Exhibit C6

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00301 | 0.65 | 12.5 | $40.00 | 15.0% | 69.9 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00302 | 0.65 | 12.5 | $40.00 | 15.0% | 71.8 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00303 | 0.65 | 12.5 | $40.00 | 15.0% | 138.0 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00304 | 0.65 | 13.4 | $40.00 | 15.0% | 95.0 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00306 | 0.65 | 13.4 | $40.00 | 15.0% | 79.5 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00307 | 0.65 | 12.5 | $40.00 | 15.0% | 50.6 |
| ZASKE DAVE | AMERICAN AGRISURANCE, INC. | 0552142 | 00305 | 0.75 | 15.6 | $40.00 | 14.9% | 77.0 |
| ZASKE WAYLAND | AMERICAN AGRISURANCE, INC. | 0473625 | 00504 | 0.70 | 14.3 | $40.00 | 14.9% | 159.0 |
| ZASKE WAYLAND | AMERICAN AGRISURANCE, INC. | 0473625 | 00506 | 0.70 | 14.3 | $40.00 | 14.9% | 76.7 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078109 | 00102 | 0.65 | 11.1 | $40.00 | 15.1% | 62.0 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078109 | 00104 | 0.65 | 11.1 | $40.00 | 15.1% | 125.0 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC | 0078110 | 00104 | 0.65 | 11.2 | $40.00 | 15.0% | 143.0 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC | 0078110 | 00105 | 0.65 | 11.2 | $40.00 | 15.0% | 57.0 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00107 | 0.65 | 11.2 | $40.00 | 15.0% | 36.7 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00113 | 0.65 | 11.2 | $40.00 | 15.0% | 142.0 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00117 | 0.65 | 11.2 | $40.00 | 15.0% | 82.4 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00122 | 0.65 | 11.2 | $40.00 | 15.0% | 222.0 |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00101 | 0.65 | 11.0 | $40.00 | 15.0% | 206.0 |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00102 | 0.65 | 11.0 | $40.00 | 15.0% | 46.0 |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00103 | 0.65 | 11.0 | $40.00 | 15.0% | 77.0 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00205 | 0.65 | 13.1 | $40.00 | 15.0% | 92.0 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00206 | 0.65 | 13.1 | $40.00 | 15.0% | 72.2 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00212 | 0.65 | 13.1 | $40.00 | 15.0% | 69.0 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00218 | 0.65 | 13.1 | $40.00 | 15.0% | 111.4 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00219 | 0.65 | 13.1 | $40.00 | 15.0% | 27.0 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0077941 | 00200 | 0.65 | 13.1 | $40.00 | 14.9% | 70.0 |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00102 | 0.65 | 14.1 | $40.00 | 15.0% | 252.0 |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00104 | 0.65 | 14.1 | $40.00 | 15.0% | 100.0 |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00106 | 0.65 | 14.1 | $40.00 | 15.0% | 48.0 |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00101 | 0.65 | 10.8 | $40.00 | 15.0% | 125.0 |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00102 | 0.65 | 10.8 | $40.00 | 15.0% | 103.7 |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00103 | 0.65 | 10.8 | $40.00 | 15.0% | 145.3 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00106 | 0.65 | 12.3 | $40.00 | 15.0% | 177.1 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00109 | 0.65 | 12.3 | $40.00 | 15.0% | 136.4 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00115 | 0.65 | 12.3 | $40.00 | 15.0% | 118.6 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00117 | 0.65 | 12.3 | $40.00 | 15.0% | 67.9 |
| SACHARIASON JASON | BLAKELY CROP HAIL, INC. | 0077475 | 00101 | 0.65 | 11.8 | $40.00 | 15.0% | 40.1 |
| SACHARIASON JASON | BLAKELY CROP HAIL, INC. | 0077475 | 00103 | 0.65 | 11.8 | $40.00 | 15.0% | 85.9 |
| SACHARIASON SCOTT | BLAKELY CROP HAIL, INC. | 0077474 | 00101 | 0.65 | 11.5 | $40.00 | 15.0% | 40.1 |
| SACHARIASON SCOTT | BLAKELY CROP HAIL, INC. | 0077474 | 00103 | 0.65 | 11.5 | $40.00 | 15.0% | 85.9 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00104 | 0.50 | 9.7 | $40.00 | 15.0% | 88.0 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00106 | 0.50 | 9.7 | $40.00 | 15.0% | 73.0 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00109 | 0.50 | 9.7 | $40.00 | 15.0% | 65.0 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC | 0076120 | 00114 | 0.50 | 9.7 | $40.00 | 15.0% | 75.0 |
| SPRINGER DAVID | BLAKELY CROP HAIL, INC. | 0075925 | 00107 | 0.65 | 13.8 | $40.00 | 15.0% | 50.0 |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00102 | 0.65 | 10.3 | $40.00 | 15.0% | 93.0 |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00103 | 0.65 | 10.3 | $40.00 | 15.0% | 60.0 |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00108 | 0.65 | 10.3 | $40.00 | 15.0% | 35.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00101 | 0.75 | 17.9 | $40.00 | 15.0% | 50.7 |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00102 | 0.75 | 17.9 | $40.00 | 15.0% | 78.2 |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00103 | 0.75 | 17.9 | $40.00 | 15.0% | 175.7 |
| AHRENHOLZ TODD | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0397846 | 00100 | 0.75 | 14.9 | $40.00 | 15.0% | 60.0 |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00101 | 0.65 | 12.7 | $40.00 | 15.0% | 74.3 |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00102 | 0.65 | 12.7 | $40.00 | 15.0% | 60.0 |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00104 | 0.65 | 12.7 | $40.00 | 15.0% | 77.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOLIEN MICHAEL D. | GREAT AMERICAN INSURANCE COMPANY | 0870473 | 00104 | 0.75 | 14.0 | $40.00 | 14.9% | 46.0 |
| HOLIEN MICHAEL D. | GREAT AMERICAN INSURANCE COMPANY | 0870473 | 00106 | 0.75 | 16.0 | $40.00 | 14.9% | 204.5 |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00105 | 0.75 | 14.8 | $40.00 | 15.0% | 78.0 |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00106 | 0.75 | 14.8 | $40.00 | 15.0% | 37.0 |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00107 | 0.75 | 14.8 | $40.00 | 15.0% | 38.0 |
| KRANZ JAMES | GREAT AMERICAN INSURANCE COMPANY | 0819161 | 00101 | 0.65 | 11.2 | $40.00 | 15.0% | 40.0 |
| KRANZ JAMES | GREAT AMERICAN INSURANCE COMPANY | 0819161 | 00107 | 0.65 | 11.2 | $40.00 | 15.0% | 33.0 |
| LIEN DONALD E. | GREAT AMERICAN INSURANCE COMPANY | 0816756 | 00100 | 0.65 | 10.9 | $40.00 | 15.0% | 40.0 |
| MONTGOMERY SAM | GREAT AMERICAN INSURANCE COMPANY | 0821160 | 00500 | 0.65 | 13.0 | $40.00 | 14.9% | 141.0 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00105 | 0.75 | 14.8 | $40.00 | 15.0% | 78.0 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00107 | 0.75 | 14.8 | $40.00 | 15.0% | 38.0 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00106 | 0.75 | 14.8 | $40.00 | 15.0% | 37.0 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00200 | 0.75 | 14.8 | $40.00 | 15.0% | 50.0 |
| SCHWITTERS CHRIS | GREAT AMERICAN INSURANCE COMPANY | 0820693 | 00100 | 0.75 | 9.6 | $40.00 | 15.0% | 307.0 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00101 | 0.75 | 14.9 | $40.00 | 15.0% | 228.0 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00205 | 0.75 | 16.3 | $40.00 | 15.0% | 154.2 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00206 | 0.75 | 16.3 | $40.00 | 15.0% | 118.6 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00207 | 0.75 | 16.3 | $40.00 | 15.0% | 122.2 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00500 | 0.75 | 14.8 | $40.00 | 15.0% | 307.0 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00101 | 0.75 | 14.9 | $40.00 | 15.0% | 227.0 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00205 | 0.75 | 16.3 | $40.00 | 15.0% | 154.2 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00206 | 0.75 | 16.3 | $40.00 | 15.0% | 118.6 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00207 | 0.75 | 16.3 | $40.00 | 15.0% | 122.2 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00500 | 0.75 | 14.8 | $40.00 | 15.0% | 307.0 |
| SCHWITTERS LOWELL | GREAT AMERICAN INSURANCE COMPANY | 0822476 | 00100 | 0.75 | 9.6 | $40.00 | 15.0% | 307.0 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00101 | 0.70 | 13.7 | $40.00 | 15.0% | 37.0 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00104 | 0.70 | 13.7 | $40.00 | 15.0% | 147.0 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00108 | 0.70 | 13.7 | $40.00 | 15.0% | 74.6 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00111 | 0.70 | 13.7 | $40.00 | 15.0% | 79.0 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00202 | 0.70 | 15.2 | $40.00 | 15.0% | 158.0 |
| TERSTEEG ALAN | GREAT AMERICAN INSURANCE COMPANY | 0822358 | 00101 | 0.75 | 15.1 | $40.00 | 14.9% | 145.0 |
| TERSTEEG ALAN | GREAT AMERICAN INSURANCE COMPANY | 0822358 | 00104 | 0.75 | 15.1 | $40.00 | 14.9% | 27.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

[redacted]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00103 | 0.65 | 11.0 | $40.00 | 14.7% | 51.4 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00104 | 0.65 | 10.0 | $40.00 | 14.7% | 77.6 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00107 | 0.65 | 11.4 | $40.00 | 14.7% | 112.0 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00102 | 0.65 | 13.7 | $40.00 | 15.0% | 76.0 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00104 | 0.65 | 14.0 | $40.00 | 15.0% | 77.0 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00105 | 0.65 | 15.1 | $40.00 | 15.0% | 86.0 |
| AEIKENS GARY | HARTFORD FIRE INSURANCE COMPANY | 0117900 | 00201 | 0.65 | 15.2 | $40.00 | 15.0% | 286.0 |
| AEIKENS GARY | HARTFORD FIRE INSURANCE COMPANY | 0117900 | 00202 | 0.65 | 15.2 | $40.00 | 15.0% | 30.0 |
| AEIKENS GLENN | HARTFORD FIRE INSURANCE COMPANY | 0117899 | 00201 | 0.65 | 14.6 | $40.00 | 15.0% | 30.0 |
| AEIKENS GLENN | HARTFORD FIRE INSURANCE COMPANY | 0117899 | 00202 | 0.65 | 14.6 | $40.00 | 15.0% | 286.0 |
| AEIKENS LYNN | HARTFORD FIRE INSURANCE COMPANY | 0052558 | 00101 | 0.70 | 16.8 | $40.00 | 15.0% | 36.0 |
| AEIKENS LYNN | HARTFORD FIRE INSURANCE COMPANY | 0052558 | 00102 | 0.70 | 16.8 | $40.00 | 15.0% | 17.0 |
| AHLBRECHT TERRY C | HARTFORD FIRE INSURANCE COMPANY | 0052119 | 00118 | 0.80 | 20.1 | $40.00 | 14.9% | 78.8 |
| ANDRESEN MARLYN | HARTFORD FIRE INSURANCE COMPANY | 0051306 | 00102 | 0.70 | 12.9 | $40.00 | 15.0% | 95.0 |
| BNV FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052146 | 00101 | 0.75 | 17.2 | $40.00 | 14.9% | 37.4 |
| BNV FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052193 | 00101 | 0.80 | 18.2 | $40.00 | 14.9% | 113.0 |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00101 | 0.70 | 12.3 | $40.00 | 15.0% | 70.0 |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00102 | 0.70 | 12.3 | $40.00 | 15.0% | 60.0 |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00105 | 0.70 | 12.3 | $40.00 | 15.0% | 75.0 |
| BOONSTRA STEVE | HARTFORD FIRE INSURANCE COMPANY | 0118278 | 00101 | 0.65 | 14.6 | $40.00 | 15.0% | 233.0 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00101 | 0.70 | 13.9 | $40.00 | 15.0% | 71.6 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00102 | 0.70 | 13.9 | $40.00 | 15.0% | 26.4 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00104 | 0.70 | 13.9 | $40.00 | 15.0% | 60.0 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00106 | 0.70 | 13.9 | $40.00 | 15.0% | 62.5 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00107 | 0.70 | 13.9 | $40.00 | 15.0% | 135.1 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00110 | 0.70 | 13.9 | $40.00 | 15.0% | 62.9 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00111 | 0.70 | 13.9 | $40.00 | 15.0% | 68.0 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00112 | 0.70 | 13.9 | $40.00 | 15.0% | 143.5 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00113 | 0.70 | 13.9 | $40.00 | 15.0% | 234.9 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00116 | 0.70 | 13.9 | $40.00 | 15.0% | 59.3 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00119 | 0.70 | 13.9 | $40.00 | 15.0% | 155.0 |
| BRATSCH DARIN | HARTFORD FIRE INSURANCE COMPANY | 0120282 | 00100 | 0.70 | 15.2 | $40.00 | 15.0% | 55.0 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120788 | 00100 | 0.70 | 15.4 | $40.00 | 14.9% | 64.0 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00104 | 0.70 | 14.7 | $40.00 | 15.0% | 34.3 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00112 | 0.70 | 14.7 | $40.00 | 15.0% | 205.0 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00114 | 0.70 | 14.7 | $40.00 | 15.0% | 37.0 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00115 | 0.70 | 14.7 | $40.00 | 15.0% | 37.0 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00116 | 0.70 | 14.7 | $40.00 | 15.0% | 37.0 |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00104 | 0.80 | 18.5 | $40.00 | 15.0% | 94.0 |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00201 | 0.80 | 12.7 | $40.00 | 15.0% | 56.0 |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00201 | 0.80 | 15.9 | $40.00 | 15.0% | 108.0 |
| BULTHUIS STEVE | HARTFORD FIRE INSURANCE COMPANY | 0051896 | 00101 | 0.65 | 14.3 | $40.00 | 15.0% | 142.7 |
| BULTHUIS STEVE | HARTFORD FIRE INSURANCE COMPANY | 0051896 | 00103 | 0.65 | 14.3 | $40.00 | 15.0% | 45.3 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00101 | 0.70 | 13.9 | $40.00 | 15.0% | 71.6 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00102 | 0.70 | 13.9 | $40.00 | 15.0% | 26.4 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00104 | 0.70 | 13.9 | $40.00 | 15.0% | 60.0 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00106 | 0.70 | 13.9 | $40.00 | 15.0% | 62.5 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00107 | 0.70 | 13.9 | $40.00 | 15.0% | 135.1 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00110 | 0.70 | 13.9 | $40.00 | 15.0% | 62.9 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00111 | 0.70 | 13.9 | $40.00 | 15.0% | 68.0 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00112 | 0.70 | 13.9 | $40.00 | 15.0% | 143.5 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00113 | 0.70 | 13.9 | $40.00 | 15.0% | 234.9 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00116 | 0.70 | 13.9 | $40.00 | 15.0% | 59.3 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00119 | 0.70 | 13.9 | $40.00 | 15.0% | 155.0 |

**Attachment 6**
**Select Insurance Information**

| [redacted] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00102 | 0.70 | 12.9 | $40.00 | 15.0% | 123.5 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00109 | 0.70 | 12.9 | $40.00 | 15.0% | 43.0 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00204 | 0.70 | 12.9 | $40.00 | 15.0% | 126.6 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00205 | 0.70 | 12.9 | $40.00 | 15.0% | 38.0 |
| CONDON PAUL | HARTFORD FIRE INSURANCE COMPANY | 0118713 | 00104 | 0.70 | 12.9 | $40.00 | 15.0% | 38.0 |
| CONDON PAUL | HARTFORD FIRE INSURANCE COMPANY | 0118713 | 00202 | 0.70 | 11.9 | $40.00 | 15.0% | 130.7 |
| CONDON ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0118706 | 00102 | 0.70 | 15.1 | $40.00 | 15.0% | 3.0 |
| CONDON ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0118706 | 00104 | 0.70 | 15.1 | $40.00 | 15.0% | 22.0 |
| DEGROOT BARRY | HARTFORD FIRE INSURANCE COMPANY | 0095265 | 00101 | 0.80 | 19.6 | $40.00 | 15.0% | 71.0 |
| DEGROOT BARRY | HARTFORD FIRE INSURANCE COMPANY | 0095265 | 00102 | 0.80 | 19.6 | $40.00 | 15.0% | 84.0 |
| DEGROTE CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0095386 | 00101 | 0.65 | 13.3 | $40.00 | 15.0% | 46.0 |
| DEGROTE CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0095386 | 00103 | 0.65 | 12.2 | $40.00 | 15.0% | 59.0 |
| DIRKSEN DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0107602 | 00101 | 0.70 | 15.3 | $40.00 | 15.0% | 40.0 |
| DIRKSEN DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0107602 | 00102 | 0.70 | 11.1 | $40.00 | 15.0% | 70.0 |
| DIRKSEN JEREMY | HARTFORD FIRE INSURANCE COMPANY | 0117786 | 00100 | 0.70 | 15.5 | $40.00 | 14.9% | 153.0 |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00101 | 0.70 | 12.7 | $40.00 | 15.0% | 38.0 |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00103 | 0.70 | 13.1 | $40.00 | 15.0% | 140.0 |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00105 | 0.70 | 13.1 | $40.00 | 15.0% | 64.0 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00101 | 0.75 | 16.2 | $40.00 | 14.9% | 159.0 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00102 | 0.75 | 15.9 | $40.00 | 14.9% | 79.0 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00103 | 0.75 | 17.2 | $40.00 | 14.9% | 232.0 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0102096 | 00101 | 0.75 | 17.0 | $40.00 | 14.9% | 122.0 |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0051316 | 00101 | 0.70 | 13.8 | $40.00 | 15.0% | 58.0 |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0051316 | 00104 | 0.70 | 13.4 | $40.00 | 15.0% | 65.0 |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0104534 | 00102 | 0.70 | 12.7 | $40.00 | 14.9% | 36.5 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00104 | 0.75 | 15.1 | $40.00 | 14.9% | 40.0 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00105 | 0.75 | 16.7 | $40.00 | 14.9% | 152.0 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00300 | 0.75 | 16.7 | $40.00 | 14.9% | 315.0 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0061142 | 00100 | 0.75 | 18.8 | $40.00 | 15.0% | 102.0 |
| ELFERING GEORGE J. | HARTFORD FIRE INSURANCE COMPANY | 0100921 | 00103 | 0.75 | 17.3 | $40.00 | 14.9% | 11.6 |
| ELFERING GEORGE J. | HARTFORD FIRE INSURANCE COMPANY | 0100921 | 00104 | 0.75 | 17.3 | $40.00 | 14.9% | 110.8 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00102 | 0.75 | 17.0 | $40.00 | 14.9% | 164.2 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00104 | 0.75 | 19.2 | $40.00 | 14.9% | 67.4 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00107 | 0.75 | 17.8 | $40.00 | 14.9% | 50.0 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00200 | 0.75 | 17.1 | $40.00 | 14.9% | 52.0 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00400 | 0.75 | 16.7 | $40.00 | 14.9% | 315.1 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0095231 | 00200 | 0.75 | 17.3 | $40.00 | 15.0% | 102.0 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00101 | 0.75 | 16.9 | $40.00 | 14.9% | 154.1 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00105 | 0.75 | 17.3 | $40.00 | 14.9% | 60.0 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00108 | 0.75 | 18.1 | $40.00 | 14.9% | 68.0 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00102 | 0.75 | 17.9 | $40.00 | 14.9% | 82.4 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00103 | 0.75 | 18.3 | $40.00 | 14.9% | 217.2 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00200 | 0.75 | 17.1 | $40.00 | 14.9% | 52.0 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00400 | 0.75 | 16.7 | $40.00 | 14.9% | 315.1 |
| ELFERING KELLY | HARTFORD FIRE INSURANCE COMPANY | 0106510 | 00200 | 0.75 | 15.8 | $40.00 | 14.9% | 315.0 |
| ELFERING KELLY | HARTFORD FIRE INSURANCE COMPANY | 0106510 | 00300 | 0.75 | 15.8 | $40.00 | 14.9% | 97.8 |
| ELFERING TROY H. | HARTFORD FIRE INSURANCE COMPANY | 0110333 | 00100 | 0.75 | 16.2 | $40.00 | 14.9% | 97.8 |
| ELLIOT DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0111076 | 00111 | 0.75 | 16.4 | $40.00 | 14.9% | 108.5 |
| ELLIOT DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0111076 | 00112 | 0.75 | 16.4 | $40.00 | 14.9% | 60.0 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111138 | 00100 | 0.65 | 13.7 | $40.00 | 15.0% | 114.0 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00102 | 0.65 | 16.6 | $40.00 | 15.0% | 70.2 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00103 | 0.65 | 13.8 | $40.00 | 15.0% | 181.8 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00106 | 0.65 | 14.1 | $40.00 | 15.0% | 44.0 |
| ERICKSON FARMS OF OLIVIA INC | HARTFORD FIRE INSURANCE COMPANY | 0052173 | 00101 | 0.75 | 18.2 | $40.00 | 14.9% | 58.0 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERICKSON FARMS OF OLIVIA INC | HARTFORD FIRE INSURANCE COMPANY | 0052173 | 00101 | 0.75 | 18.2 | $40.00 | 14.9% | 36.0 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00101 | 0.65 | 12.5 | $40.00 | 15.0% | 58.0 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00102 | 0.65 | 12.5 | $40.00 | 15.0% | 30.0 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00103 | 0.65 | 12.5 | $40.00 | 15.0% | 100.0 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00109 | 0.65 | 12.5 | $40.00 | 15.0% | 59.0 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00101 | 0.65 | 12.4 | $40.00 | 15.0% | 58.0 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00102 | 0.65 | 12.4 | $40.00 | 15.0% | 30.0 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00103 | 0.65 | 12.4 | $40.00 | 15.0% | 100.0 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00109 | 0.65 | 12.4 | $40.00 | 15.0% | 59.0 |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00104 | 0.75 | 17.4 | $40.00 | 14.9% | 57.0 |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00105 | 0.75 | 17.4 | $40.00 | 14.9% | 138.0 |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00405 | 0.75 | 17.4 | $40.00 | 14.9% | 115.0 |
| GERDES MERLE | HARTFORD FIRE INSURANCE COMPANY | 0111524 | 00103 | 0.70 | 16.2 | $40.00 | 15.0% | 50.0 |
| GIGSTAD GERRY M. | HARTFORD FIRE INSURANCE COMPANY | 0110929 | 00117 | 0.65 | 13.1 | $40.00 | 14.9% | 72.0 |
| GOSSELING LOREN | HARTFORD FIRE INSURANCE COMPANY | 0117893 | 00105 | 0.70 | 14.8 | $40.00 | 15.0% | 66.0 |
| GOSSELING LOREN | HARTFORD FIRE INSURANCE COMPANY | 0117893 | 00106 | 0.70 | 14.8 | $40.00 | 15.0% | 73.0 |
| GRAVES PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0118714 | 00104 | 0.70 | 16.7 | $40.00 | 15.0% | 136.5 |
| GRAVES PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0118714 | 00200 | 0.70 | 16.7 | $40.00 | 15.0% | 72.0 |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00202 | 0.70 | 15.1 | $40.00 | 15.0% | 88.0 |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00206 | 0.70 | 15.1 | $40.00 | 15.0% | 73.0 |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00207 | 0.70 | 15.1 | $40.00 | 15.0% | 150.0 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118707 | 00103 | 0.70 | 16.0 | $40.00 | 15.0% | 154.7 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118707 | 00109 | 0.70 | 16.0 | $40.00 | 15.0% | 152.2 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00101 | 0.70 | 14.9 | $40.00 | 15.0% | 152.2 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00103 | 0.70 | 14.9 | $40.00 | 15.0% | 77.4 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00104 | 0.70 | 14.9 | $40.00 | 15.0% | 140.0 |
| HAGEN THOMAS | HARTFORD FIRE INSURANCE COMPANY | 0052135 | 00103 | 0.75 | 18.4 | $40.00 | 14.9% | 92.1 |
| HAGEN THOMAS | HARTFORD FIRE INSURANCE COMPANY | 0052135 | 00104 | 0.75 | 18.4 | $40.00 | 14.9% | 114.0 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00101 | 0.70 | 13.8 | $40.00 | 15.0% | 71.6 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00102 | 0.70 | 13.8 | $40.00 | 15.0% | 26.4 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00104 | 0.70 | 13.8 | $40.00 | 15.0% | 60.0 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00106 | 0.70 | 13.8 | $40.00 | 15.0% | 62.5 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00107 | 0.70 | 13.8 | $40.00 | 15.0% | 135.1 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00110 | 0.70 | 13.8 | $40.00 | 15.0% | 62.9 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00111 | 0.70 | 13.8 | $40.00 | 15.0% | 68.0 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00112 | 0.70 | 13.8 | $40.00 | 15.0% | 143.5 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00113 | 0.70 | 13.8 | $40.00 | 15.0% | 234.9 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00116 | 0.70 | 13.8 | $40.00 | 15.0% | 59.3 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00119 | 0.70 | 13.8 | $40.00 | 15.0% | 155.0 |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00103 | 0.70 | 14.7 | $40.00 | 15.0% | 36.0 |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00106 | 0.70 | 14.7 | $40.00 | 15.0% | 101.0 |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00110 | 0.70 | 14.7 | $40.00 | 15.0% | 69.0 |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0117892 | 00101 | 0.65 | 10.7 | $40.00 | 15.0% | 101.0 |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0119023 | 00101 | 0.65 | 10.7 | $40.00 | 15.0% | 55.0 |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0119023 | 00102 | 0.65 | 10.7 | $40.00 | 15.0% | 67.0 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00101 | 0.70 | 17.4 | $40.00 | 15.0% | 101.0 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00103 | 0.70 | 17.4 | $40.00 | 15.0% | 137.0 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00104 | 0.70 | 17.4 | $40.00 | 15.0% | 66.0 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0120146 | 00101 | 0.70 | 14.3 | $40.00 | 15.0% | 165.0 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0110185 | 00100 | 0.70 | 14.3 | $40.00 | 15.0% | 165.0 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00101 | 0.70 | 17.4 | $40.00 | 15.0% | 101.0 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00103 | 0.70 | 17.4 | $40.00 | 15.0% | 137.0 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00104 | 0.70 | 17.4 | $40.00 | 15.0% | 66.0 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00101 | 0.70 | 12.7 | $40.00 | 15.0% | 83.8 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00103 | 0.70 | 12.7 | $40.00 | 15.0% | 70.7 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00104 | 0.70 | 12.7 | $40.00 | 15.0% | 188.9 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00105 | 0.70 | 12.7 | $40.00 | 15.0% | 55.5 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00108 | 0.70 | 12.7 | $40.00 | 15.0% | 59.1 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00109 | 0.70 | 12.7 | $40.00 | 15.0% | 151.7 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00113 | 0.70 | 12.7 | $40.00 | 15.0% | 74.0 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00114 | 0.70 | 12.7 | $40.00 | 15.0% | 74.9 |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051478 | 00101 | 0.70 | 16.5 | $40.00 | 14.7% | 121.3 |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051478 | 00106 | 0.70 | 16.8 | $40.00 | 14.7% | 67.0 |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051479 | 00100 | 0.50 | 9.4 | $40.00 | 15.0% | 140.5 |
| JAENISCH CHRIS | HARTFORD FIRE INSURANCE COMPANY | 0120784 | 00101 | 0.70 | 14.1 | $40.00 | 15.0% | 60.0 |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117790 | 00102 | 0.70 | 14.4 | $40.00 | 15.0% | 20.0 |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117790 | 00108 | 0.70 | 14.4 | $40.00 | 15.0% | 165.0 |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117791 | 00100 | 0.70 | 14.1 | $40.00 | 14.9% | 133.0 |
| JAENISCH MOLLIE | HARTFORD FIRE INSURANCE COMPANY | 0117792 | 00111 | 0.70 | 14.8 | $40.00 | 15.0% | 119.0 |
| JAENISCH MOLLIE | HARTFORD FIRE INSURANCE COMPANY | 0117792 | 00112 | 0.70 | 14.8 | $40.00 | 15.0% | 71.0 |
| JAENISCH TONY | HARTFORD FIRE INSURANCE COMPANY | 0120782 | 00102 | 0.70 | 14.5 | $40.00 | 15.0% | 60.0 |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00102 | 0.70 | 13.7 | $40.00 | 15.0% | 37.1 |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00103 | 0.70 | 13.7 | $40.00 | 15.0% | 96.6 |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00105 | 0.70 | 13.7 | $40.00 | 15.0% | 147.6 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0104537 | 00100 | 0.70 | 14.1 | $40.00 | 14.9% | 123.5 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00102 | 0.70 | 13.7 | $40.00 | 15.0% | 37.1 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00103 | 0.70 | 13.7 | $40.00 | 15.0% | 96.6 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00105 | 0.70 | 13.7 | $40.00 | 15.0% | 147.6 |
| JUNGERS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052118 | 00101 | 0.65 | 14.6 | $40.00 | 14.9% | 86.0 |
| JUNGERS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052118 | 00102 | 0.65 | 15.3 | $40.00 | 14.9% | 79.0 |
| KADELBACH LLOYD | HARTFORD FIRE INSURANCE COMPANY | 0052179 | 00101 | 0.75 | 16.1 | $40.00 | 14.9% | 119.0 |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00101 | 0.65 | 12.4 | $40.00 | 15.0% | 78.9 |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00102 | 0.65 | 12.5 | $40.00 | 15.0% | 51.0 |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00103 | 0.65 | 11.8 | $40.00 | 15.0% | 104.1 |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00101 | 0.65 | 12.0 | $40.00 | 15.0% | 38.7 |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00103 | 0.65 | 12.4 | $40.00 | 15.0% | 61.2 |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00104 | 0.65 | 13.7 | $40.00 | 15.0% | 153.1 |
| KLINGHAGEN RANDY | HARTFORD FIRE INSURANCE COMPANY | 0110949 | 00100 | 0.70 | 15.6 | $40.00 | 15.0% | 36.0 |
| KNAPPER RICKY | HARTFORD FIRE INSURANCE COMPANY | 0119542 | 00102 | 0.70 | 17.3 | $40.00 | 15.0% | 30.0 |
| KOPEL MICHAEL C | HARTFORD FIRE INSURANCE COMPANY | 0111436 | 00200 | 0.75 | 17.6 | $40.00 | 14.9% | 103.0 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00103 | 0.70 | 17.0 | $40.00 | 14.9% | 158.4 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00104 | 0.70 | 16.3 | $40.00 | 14.9% | 71.2 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00107 | 0.70 | 15.0 | $40.00 | 14.9% | 68.3 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00113 | 0.70 | 14.3 | $40.00 | 14.9% | 235.4 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00122 | 0.70 | 16.6 | $40.00 | 14.9% | 148.5 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00123 | 0.70 | 17.9 | $40.00 | 14.9% | 159.2 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00124 | 0.70 | 17.9 | $40.00 | 14.9% | 158.7 |
| KRAMER JEFF | HARTFORD FIRE INSURANCE COMPANY | 0052182 | 00105 | 0.70 | 19.0 | $40.00 | 14.9% | 126.0 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00101 | 0.70 | 15.3 | $40.00 | 14.9% | 162.5 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00105 | 0.70 | 15.4 | $40.00 | 14.9% | 140.0 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00109 | 0.70 | 15.8 | $40.00 | 14.9% | 150.0 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00112 | 0.70 | 16.0 | $40.00 | 14.9% | 78.0 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00101 | 0.70 | 15.2 | $40.00 | 15.0% | 176.2 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00104 | 0.70 | 16.7 | $40.00 | 15.0% | 157.6 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00105 | 0.70 | 15.2 | $40.00 | 15.0% | 37.8 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00106 | 0.70 | 15.1 | $40.00 | 15.0% | 37.7 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00109 | 0.70 | 15.2 | $40.00 | 15.0% | 98.5 |
| KRAMER RICK R | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00101 | 0.70 | 15.3 | $40.00 | 14.9% | 162.5 |

**Attachment 6**
**Select Insurance Information**

| [redacted] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00105 | 0.70 | 15.4 | $40.00 | 14.9% | 140.0 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00109 | 0.70 | 15.8 | $40.00 | 14.9% | 150.0 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00112 | 0.70 | 16.0 | $40.00 | 14.9% | 78.0 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00101 | 0.70 | 15.2 | $40.00 | 15.0% | 176.2 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00104 | 0.70 | 16.7 | $40.00 | 15.0% | 157.6 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00105 | 0.70 | 15.2 | $40.00 | 15.0% | 37.8 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00106 | 0.70 | 15.1 | $40.00 | 15.0% | 37.7 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00109 | 0.70 | 15.2 | $40.00 | 15.0% | 98.5 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00101 | 0.70 | 15.3 | $40.00 | 14.9% | 162.5 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00105 | 0.70 | 15.4 | $40.00 | 14.9% | 140.0 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00109 | 0.70 | 15.8 | $40.00 | 14.9% | 150.0 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00112 | 0.70 | 16.0 | $40.00 | 14.9% | 78.0 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00101 | 0.70 | 15.2 | $40.00 | 15.0% | 176.2 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00104 | 0.70 | 16.7 | $40.00 | 15.0% | 157.6 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00105 | 0.70 | 15.2 | $40.00 | 15.0% | 37.8 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00106 | 0.70 | 15.1 | $40.00 | 15.0% | 37.7 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00109 | 0.70 | 15.2 | $40.00 | 15.0% | 98.5 |
| KRANZ KYLE | HARTFORD FIRE INSURANCE COMPANY | 0119347 | 00102 | 0.85 | 17.8 | $40.00 | 15.0% | 55.0 |
| KRANZ KYLE | HARTFORD FIRE INSURANCE COMPANY | 0119347 | 00104 | 0.85 | 17.8 | $40.00 | 15.0% | 64.0 |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00101 | 0.75 | 15.8 | $40.00 | 14.9% | 67.0 |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00103 | 0.75 | 15.9 | $40.00 | 14.9% | 79.2 |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00104 | 0.75 | 15.9 | $40.00 | 14.9% | 50.0 |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00101 | 0.75 | 15.8 | $40.00 | 14.9% | 67.0 |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00103 | 0.75 | 15.9 | $40.00 | 14.9% | 79.2 |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00104 | 0.75 | 15.9 | $40.00 | 14.9% | 50.0 |
| LAMB FARMS | HARTFORD FIRE INSURANCE COMPANY | 0110334 | 00100 | 0.75 | 16.1 | $40.00 | 14.9% | 403.0 |
| LAMB FARMS | HARTFORD FIRE INSURANCE COMPANY | 0110337 | 00100 | 0.75 | 16.7 | $40.00 | 14.9% | 157.0 |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00101 | 0.70 | 14.5 | $40.00 | 15.0% | 35.5 |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00102 | 0.70 | 14.5 | $40.00 | 15.0% | 87.7 |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00103 | 0.70 | 14.5 | $40.00 | 15.0% | 21.0 |
| LIPPERT JEFFERY P. | HARTFORD FIRE INSURANCE COMPANY | 0114921 | 00100 | 0.65 | 13.1 | $40.00 | 14.9% | 123.0 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00105 | 0.70 | 14.5 | $40.00 | 15.0% | 142.8 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00106 | 0.70 | 14.5 | $40.00 | 15.0% | 134.4 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00107 | 0.70 | 14.5 | $40.00 | 15.0% | 152.6 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00111 | 0.70 | 14.5 | $40.00 | 15.0% | 43.0 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00113 | 0.70 | 14.5 | $40.00 | 15.0% | 70.0 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00114 | 0.70 | 14.5 | $40.00 | 15.0% | 153.6 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00117 | 0.70 | 14.5 | $40.00 | 15.0% | 122.3 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00102 | 0.70 | 14.0 | $40.00 | 15.0% | 47.6 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00202 | 0.70 | 14.0 | $40.00 | 15.0% | 123.0 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00203 | 0.70 | 14.0 | $40.00 | 15.0% | 75.0 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00204 | 0.70 | 14.0 | $40.00 | 15.0% | 70.0 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119053 | 00101 | 0.70 | 13.2 | $40.00 | 15.0% | 70.0 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119003 | 00101 | 0.65 | 12.2 | $40.00 | 15.0% | 70.0 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00102 | 0.65 | 13.3 | $40.00 | 15.0% | 37.2 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00201 | 0.65 | 13.3 | $40.00 | 15.0% | 123.0 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00203 | 0.65 | 13.3 | $40.00 | 15.0% | 75.0 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00204 | 0.65 | 13.3 | $40.00 | 15.0% | 70.0 |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00102 | 0.70 | 13.2 | $40.00 | 15.0% | 111.6 |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00105 | 0.70 | 13.2 | $40.00 | 15.0% | 157.0 |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00106 | 0.70 | 13.2 | $40.00 | 15.0% | 80.0 |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00105 | 0.65 | 12.9 | $40.00 | 15.0% | 46.7 |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00106 | 0.65 | 12.9 | $40.00 | 15.0% | 45.0 |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00107 | 0.65 | 12.9 | $40.00 | 15.0% | 5.0 |

**Attachment 6**
**Select Insurance Information**

[redacted]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0100878 | 00100 | 0.65 | 12.5 | $40.00 | 15.0% | 72.4 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0052183 | 00103 | 0.75 | 16.6 | $40.00 | 14.9% | 45.0 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0052183 | 00104 | 0.75 | 16.6 | $40.00 | 14.9% | 104.5 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0110395 | 00102 | 0.75 | 16.1 | $40.00 | 14.9% | 61.8 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0110395 | 00103 | 0.75 | 16.1 | $40.00 | 14.9% | 117.9 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00101 | 0.75 | 16.5 | $40.00 | 14.9% | 74.5 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00105 | 0.75 | 15.6 | $40.00 | 14.9% | 157.5 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00107 | 0.75 | 17.4 | $40.00 | 14.9% | 143.6 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00113 | 0.75 | 17.9 | $40.00 | 14.9% | 147.9 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00114 | 0.75 | 15.6 | $40.00 | 14.9% | 88.3 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00118 | 0.75 | 16.1 | $40.00 | 14.9% | 77.3 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00125 | 0.75 | 19.6 | $40.00 | 14.9% | 150.0 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00126 | 0.75 | 19.6 | $40.00 | 14.9% | 75.0 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00128 | 0.75 | 19.6 | $40.00 | 14.9% | 50.0 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00129 | 0.75 | 19.6 | $40.00 | 14.9% | 50.0 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00101 | 0.75 | 16.4 | $40.00 | 14.9% | 75.0 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00102 | 0.75 | 15.6 | $40.00 | 14.9% | 26.4 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00108 | 0.75 | 17.9 | $40.00 | 14.9% | 71.6 |
| MEYER CECIL | HARTFORD FIRE INSURANCE COMPANY | 0119019 | 00100 | 0.65 | 13.4 | $40.00 | 15.0% | 302.0 |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0095339 | 00101 | 0.65 | 11.6 | $40.00 | 15.0% | 160.0 |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0095339 | 00200 | 0.65 | 8.4 | $40.00 | 15.0% | 173.0 |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0120281 | 00100 | 0.65 | 13.6 | $40.00 | 15.0% | 302.0 |
| MEYER GARY | HARTFORD FIRE INSURANCE COMPANY | 0117889 | 00200 | 0.65 | 13.2 | $40.00 | 15.0% | 173.0 |
| MEYER GARY | HARTFORD FIRE INSURANCE COMPANY | 0117890 | 00101 | 0.65 | 13.0 | $40.00 | 15.0% | 77.9 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00101 | 0.75 | 15.2 | $40.00 | 14.9% | 78.0 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00105 | 0.75 | 15.2 | $40.00 | 14.9% | 95.7 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00106 | 0.75 | 15.2 | $40.00 | 14.9% | 129.0 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00107 | 0.75 | 15.2 | $40.00 | 14.9% | 128.0 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00108 | 0.75 | 15.2 | $40.00 | 14.9% | 45.0 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00112 | 0.75 | 15.2 | $40.00 | 14.9% | 79.0 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00204 | 0.75 | 15.2 | $40.00 | 14.9% | 76.5 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00105 | 0.70 | 14.5 | $40.00 | 15.0% | 142.8 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00106 | 0.70 | 14.5 | $40.00 | 15.0% | 134.4 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00107 | 0.70 | 14.5 | $40.00 | 15.0% | 152.6 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00111 | 0.70 | 14.5 | $40.00 | 15.0% | 43.0 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00113 | 0.70 | 14.5 | $40.00 | 15.0% | 70.0 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00114 | 0.70 | 14.5 | $40.00 | 15.0% | 153.6 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00117 | 0.70 | 14.5 | $40.00 | 15.0% | 122.3 |
| ONNEN JEFF | HARTFORD FIRE INSURANCE COMPANY | 0100704 | 00100 | 0.65 | 13.8 | $40.00 | 15.0% | 138.0 |
| PETERS BRYAN | HARTFORD FIRE INSURANCE COMPANY | 0100703 | 00100 | 0.65 | 15.9 | $40.00 | 15.0% | 101.0 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00101 | 0.65 | 10.3 | $40.00 | 15.0% | 69.0 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00102 | 0.65 | 10.3 | $40.00 | 15.0% | 53.0 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00103 | 0.65 | 10.3 | $40.00 | 15.0% | 34.0 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00201 | 0.65 | 10.3 | $40.00 | 15.0% | 79.0 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00302 | 0.65 | 10.3 | $40.00 | 15.0% | 58.0 |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00101 | 0.65 | 12.2 | $40.00 | 15.0% | 103.0 |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00102 | 0.65 | 12.2 | $40.00 | 15.0% | 48.0 |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00202 | 0.65 | 12.2 | $40.00 | 15.0% | 98.0 |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00101 | 0.65 | 12.2 | $40.00 | 15.0% | 140.0 |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00102 | 0.65 | 12.2 | $40.00 | 15.0% | 34.0 |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00202 | 0.65 | 12.2 | $40.00 | 15.0% | 98.0 |
| PRIEBE KENT | HARTFORD FIRE INSURANCE COMPANY | 0119973 | 00101 | 0.70 | 14.8 | $40.00 | 15.0% | 75.0 |
| PROKOSCH NEAL | HARTFORD FIRE INSURANCE COMPANY | 0051830 | 00101 | 0.70 | 16.4 | $40.00 | 14.9% | 51.0 |
| PROKOSCH NEAL | HARTFORD FIRE INSURANCE COMPANY | 0051830 | 00104 | 0.70 | 11.9 | $40.00 | 14.9% | 78.4 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00104 | 0.70 | 17.3 | $40.00 | 15.0% | 100.0 |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00105 | 0.70 | 17.3 | $40.00 | 15.0% | 50.0 |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00200 | 0.70 | 17.3 | $40.00 | 15.0% | 64.0 |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00101 | 0.75 | 18.9 | $40.00 | 14.9% | 88.4 |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00105 | 0.75 | 16.7 | $40.00 | 14.9% | 155.6 |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00107 | 0.75 | 17.8 | $40.00 | 14.9% | 76.0 |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00101 | 0.75 | 18.9 | $40.00 | 14.9% | 88.4 |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00105 | 0.75 | 16.7 | $40.00 | 14.9% | 155.6 |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00107 | 0.75 | 17.8 | $40.00 | 14.9% | 76.0 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00102 | 0.75 | 14.7 | $40.00 | 14.9% | 172.8 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00106 | 0.75 | 14.7 | $40.00 | 14.9% | 153.0 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00107 | 0.75 | 14.7 | $40.00 | 14.9% | 128.8 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00112 | 0.75 | 14.7 | $40.00 | 14.9% | 67.0 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00113 | 0.75 | 14.7 | $40.00 | 14.9% | 158.4 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0110373 | 00102 | 0.75 | 18.7 | $40.00 | 15.0% | 114.0 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00102 | 0.75 | 14.7 | $40.00 | 14.9% | 172.8 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00106 | 0.75 | 14.7 | $40.00 | 14.9% | 153.0 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00107 | 0.75 | 14.7 | $40.00 | 14.9% | 128.8 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00112 | 0.75 | 14.7 | $40.00 | 14.9% | 67.0 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00113 | 0.75 | 14.7 | $40.00 | 14.9% | 158.4 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0110372 | 00102 | 0.75 | 18.7 | $40.00 | 15.0% | 114.0 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00102 | 0.75 | 14.7 | $40.00 | 14.9% | 172.8 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00106 | 0.75 | 14.7 | $40.00 | 14.9% | 153.0 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00107 | 0.75 | 14.7 | $40.00 | 14.9% | 128.8 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00112 | 0.75 | 14.7 | $40.00 | 14.9% | 67.0 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00113 | 0.75 | 14.7 | $40.00 | 14.9% | 158.4 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0110370 | 00102 | 0.75 | 18.7 | $40.00 | 15.0% | 114.0 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00102 | 0.75 | 14.7 | $40.00 | 14.9% | 172.8 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00106 | 0.75 | 14.7 | $40.00 | 14.9% | 153.0 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00107 | 0.75 | 14.7 | $40.00 | 14.9% | 128.8 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00112 | 0.75 | 14.7 | $40.00 | 14.9% | 67.0 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00113 | 0.75 | 14.7 | $40.00 | 14.9% | 158.4 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0110371 | 00102 | 0.75 | 18.7 | $40.00 | 15.0% | 114.0 |
| RUTTER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00101 | 0.70 | 16.4 | $40.00 | 15.0% | 75.0 |
| RUTTER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00103 | 0.70 | 16.4 | $40.00 | 15.0% | 70.0 |
| RUTTER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00110 | 0.70 | 16.4 | $40.00 | 15.0% | 95.0 |
| RUTTER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00116 | 0.70 | 16.4 | $40.00 | 15.0% | 12.5 |
| RUTTER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00117 | 0.70 | 16.4 | $40.00 | 15.0% | 157.5 |
| RUTTER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00103 | 0.70 | 17.2 | $40.00 | 15.0% | 136.5 |
| RUTTER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00105 | 0.70 | 17.2 | $40.00 | 15.0% | 102.0 |
| RUTTER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00108 | 0.70 | 17.2 | $40.00 | 15.0% | 74.0 |
| RUTTER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00202 | 0.70 | 17.2 | $40.00 | 15.0% | 72.0 |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0104539 | 00102 | 0.70 | 16.0 | $40.00 | 15.0% | 80.0 |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0104539 | 00106 | 0.70 | 16.0 | $40.00 | 15.0% | 34.0 |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0119017 | 00101 | 0.65 | 14.8 | $40.00 | 15.0% | 85.5 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00103 | 0.65 | 12.5 | $40.00 | 14.9% | 50.0 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00106 | 0.65 | 12.5 | $40.00 | 14.9% | 155.8 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00107 | 0.65 | 12.5 | $40.00 | 14.9% | 122.0 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00114 | 0.65 | 12.5 | $40.00 | 14.9% | 72.4 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00121 | 0.65 | 12.5 | $40.00 | 14.9% | 74.0 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00122 | 0.65 | 12.5 | $40.00 | 14.9% | 30.6 |
| SCHMAEDEKA JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118704 | 00101 | 0.70 | 13.4 | $40.00 | 15.0% | 75.0 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00401 | 0.70 | 14.7 | $40.00 | 15.0% | 76.0 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00402 | 0.70 | 14.4 | $40.00 | 15.0% | 82.4 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00404 | 0.70 | 14.1 | $40.00 | 15.0% | 40.0 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0101389 | 00102 | 0.70 | 13.4 | $40.00 | 14.9% | 80.0 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0101389 | 00103 | 0.70 | 12.6 | $40.00 | 14.9% | 160.9 |
| SCHWITTERS LENNY | HARTFORD FIRE INSURANCE COMPANY | 0097205 | 00105 | 0.65 | 13.3 | $40.00 | 15.0% | 22.0 |
| SCHWITTERS LENNY | HARTFORD FIRE INSURANCE COMPANY | 0097205 | 00106 | 0.65 | 13.3 | $40.00 | 15.0% | 176.8 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00101 | 0.75 | 19.2 | $40.00 | 14.9% | 130.9 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00103 | 0.75 | 16.0 | $40.00 | 14.9% | 60.0 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00104 | 0.75 | 17.1 | $40.00 | 14.9% | 72.5 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00107 | 0.75 | 17.6 | $40.00 | 14.9% | 36.0 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00108 | 0.75 | 19.2 | $40.00 | 14.9% | 38.0 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00109 | 0.75 | 19.2 | $40.00 | 14.9% | 52.6 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00105 | 0.75 | 19.4 | $40.00 | 14.9% | 60.5 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00110 | 0.75 | 19.4 | $40.00 | 14.9% | 99.1 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00111 | 0.75 | 19.4 | $40.00 | 14.9% | 59.0 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00112 | 0.75 | 19.4 | $40.00 | 14.9% | 84.0 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00116 | 0.75 | 19.4 | $40.00 | 14.9% | 30.7 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00202 | 0.75 | 17.6 | $40.00 | 14.9% | 114.8 |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110338 | 00102 | 0.75 | 16.6 | $40.00 | 14.9% | 46.0 |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110338 | 00103 | 0.75 | 16.6 | $40.00 | 14.9% | 105.0 |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110339 | 00100 | 0.75 | 14.9 | $40.00 | 15.0% | 74.1 |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00101 | 0.70 | 16.3 | $40.00 | 15.0% | 60.9 |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00103 | 0.70 | 14.7 | $40.00 | 15.0% | 78.3 |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00104 | 0.70 | 16.3 | $40.00 | 15.0% | 64.7 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0052187 | 00101 | 0.75 | 18.6 | $40.00 | 14.9% | 153.6 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00103 | 0.75 | 16.3 | $40.00 | 15.0% | 70.4 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00105 | 0.75 | 16.3 | $40.00 | 15.0% | 73.7 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00106 | 0.75 | 16.3 | $40.00 | 15.0% | 60.3 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00111 | 0.75 | 16.3 | $40.00 | 15.0% | 146.1 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00112 | 0.75 | 16.3 | $40.00 | 15.0% | 26.4 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00113 | 0.75 | 16.3 | $40.00 | 15.0% | 159.0 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00114 | 0.75 | 16.3 | $40.00 | 15.0% | 75.3 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00102 | 0.75 | 17.3 | $40.00 | 14.9% | 78.1 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00103 | 0.75 | 15.2 | $40.00 | 14.9% | 113.9 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00104 | 0.75 | 14.3 | $40.00 | 14.9% | 233.4 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00106 | 0.75 | 14.3 | $40.00 | 14.9% | 78.0 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00115 | 0.75 | 14.7 | $40.00 | 14.9% | 109.0 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00125 | 0.75 | 15.2 | $40.00 | 14.9% | 77.9 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00128 | 0.75 | 13.5 | $40.00 | 14.9% | 91.6 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00130 | 0.75 | 17.1 | $40.00 | 14.9% | 313.9 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00131 | 0.75 | 15.8 | $40.00 | 14.9% | 100.0 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00102 | 0.75 | 17.3 | $40.00 | 14.9% | 78.1 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00103 | 0.75 | 15.2 | $40.00 | 14.9% | 113.9 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00104 | 0.75 | 14.3 | $40.00 | 14.9% | 233.4 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00106 | 0.75 | 14.3 | $40.00 | 14.9% | 78.0 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00115 | 0.75 | 14.7 | $40.00 | 14.9% | 109.0 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00125 | 0.75 | 15.2 | $40.00 | 14.9% | 77.9 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00128 | 0.75 | 13.5 | $40.00 | 14.9% | 91.6 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00130 | 0.75 | 17.1 | $40.00 | 14.9% | 313.9 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00131 | 0.75 | 15.8 | $40.00 | 14.9% | 100.0 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00102 | 0.75 | 17.3 | $40.00 | 14.9% | 78.1 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00103 | 0.75 | 15.2 | $40.00 | 14.9% | 113.9 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00104 | 0.75 | 14.3 | $40.00 | 14.9% | 233.4 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00106 | 0.75 | 14.3 | $40.00 | 14.9% | 78.0 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00115 | 0.75 | 14.7 | $40.00 | 14.9% | 109.0 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00125 | 0.75 | 15.2 | $40.00 | 14.9% | 77.9 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00128 | 0.75 | 13.5 | $40.00 | 14.9% | 91.6 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00130 | 0.75 | 17.1 | $40.00 | 14.9% | 313.9 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00131 | 0.75 | 15.8 | $40.00 | 14.9% | 100.0 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00102 | 0.75 | 17.3 | $40.00 | 14.9% | 78.1 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00103 | 0.75 | 15.2 | $40.00 | 14.9% | 113.9 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00104 | 0.75 | 14.3 | $40.00 | 14.9% | 233.4 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00106 | 0.75 | 14.3 | $40.00 | 14.9% | 78.0 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00115 | 0.75 | 14.7 | $40.00 | 14.9% | 109.0 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00125 | 0.75 | 15.2 | $40.00 | 14.9% | 77.9 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00128 | 0.75 | 13.5 | $40.00 | 14.9% | 91.6 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00130 | 0.75 | 17.1 | $40.00 | 14.9% | 313.9 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00131 | 0.75 | 15.8 | $40.00 | 14.9% | 100.0 |
| TOMES DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118300 | 00105 | 0.65 | 13.5 | $40.00 | 15.0% | 100.0 |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0110369 | 00104 | 0.70 | 16.6 | $40.00 | 14.9% | 134.3 |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0110369 | 00109 | 0.70 | 18.0 | $40.00 | 14.9% | 153.7 |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0117860 | 00100 | 0.70 | 13.9 | $40.00 | 15.0% | 159.0 |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052184 | 00101 | 0.75 | 17.2 | $40.00 | 14.9% | 98.0 |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052184 | 00103 | 0.75 | 17.8 | $40.00 | 14.9% | 75.0 |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0117727 | 00100 | 0.75 | 16.7 | $40.00 | 15.0% | 80.0 |
| ULFERTS JUSTIN | HARTFORD FIRE INSURANCE COMPANY | 0110946 | 00101 | 0.70 | 16.6 | $40.00 | 15.0% | 30.0 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00105 | 0.75 | 17.6 | $40.00 | 14.9% | 74.4 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00106 | 0.75 | 17.4 | $40.00 | 14.9% | 75.5 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00107 | 0.75 | 19.0 | $40.00 | 14.9% | 153.6 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00109 | 0.75 | 19.6 | $40.00 | 14.9% | 106.5 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00106 | 0.75 | 16.7 | $40.00 | 14.9% | 41.5 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00107 | 0.75 | 13.7 | $40.00 | 14.9% | 56.0 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00110 | 0.75 | 18.1 | $40.00 | 14.9% | 149.1 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00111 | 0.75 | 16.9 | $40.00 | 14.9% | 174.0 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00122 | 0.75 | 14.7 | $40.00 | 14.9% | 18.5 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00126 | 0.75 | 18.2 | $40.00 | 14.9% | 75.7 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00127 | 0.75 | 18.2 | $40.00 | 14.9% | 80.7 |
| WEIS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052141 | 00106 | 0.75 | 19.4 | $40.00 | 14.9% | 285.0 |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00103 | 0.75 | 17.6 | $40.00 | 15.0% | 69.5 |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00104 | 0.75 | 17.6 | $40.00 | 15.0% | 105.8 |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00105 | 0.75 | 17.6 | $40.00 | 15.0% | 29.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00102 | 0.70 | 12.7 | $40.00 | 14.9% | 75.6 |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00103 | 0.70 | 12.7 | $40.00 | 14.9% | 39.0 |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00109 | 0.70 | 12.7 | $40.00 | 14.9% | 38.9 |
| AHLBRECHT JEFF | IGF INSURANCE COMPANY | 0305404 | 00102 | 0.70 | 15.3 | $40.00 | 14.9% | 72.6 |
| AHLBRECHT JEFF | IGF INSURANCE COMPANY | 0305421 | 00104 | 0.70 | 16.7 | $40.00 | 14.9% | 116.6 |
| BLAD G | IGF INSURANCE COMPANY | 0305407 | 00303 | 0.50 | 9.0 | $40.00 | 14.9% | 225.1 |
| BLAD G | IGF INSURANCE COMPANY | 0305407 | 00311 | 0.50 | 9.0 | $40.00 | 14.9% | 116.6 |
| BLAD NATHAN | IGF INSURANCE COMPANY | 0305420 | 00203 | 0.50 | 9.0 | $40.00 | 14.9% | 225.1 |
| BLAD NATHAN | IGF INSURANCE COMPANY | 0305420 | 00211 | 0.50 | 9.0 | $40.00 | 14.9% | 116.6 |
| BLARCO | IGF INSURANCE COMPANY | 0303436 | 00101 | 0.75 | 16.4 | $40.00 | 15.0% | 197.0 |
| BLARCO | IGF INSURANCE COMPANY | 0303436 | 00102 | 0.75 | 16.4 | $40.00 | 15.0% | 144.5 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00101 | 0.85 | 17.3 | $40.00 | 15.0% | 111.8 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00103 | 0.85 | 17.3 | $40.00 | 15.0% | 96.1 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00104 | 0.85 | 17.3 | $40.00 | 15.0% | 179.0 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00106 | 0.85 | 17.3 | $40.00 | 15.0% | 145.2 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305417 | 00102 | 0.65 | 12.7 | $40.00 | 14.9% | 76.4 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305417 | 00103 | 0.65 | 12.7 | $40.00 | 14.9% | 111.6 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00102 | 0.65 | 11.6 | $40.00 | 14.9% | 114.0 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00103 | 0.65 | 11.6 | $40.00 | 14.9% | 88.5 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00126 | 0.65 | 11.6 | $40.00 | 14.9% | 103.0 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00133 | 0.65 | 11.6 | $40.00 | 14.9% | 154.1 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00134 | 0.65 | 11.6 | $40.00 | 14.9% | 227.0 |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0010223 | 00102 | 0.75 | 15.1 | $40.00 | 14.9% | 44.0 |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0308133 | 00102 | 0.75 | 15.9 | $40.00 | 15.0% | 132.0 |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0308133 | 00104 | 0.75 | 15.2 | $40.00 | 15.0% | 153.0 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00116 | 0.65 | 14.8 | $40.00 | 15.0% | 144.4 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00121 | 0.65 | 14.8 | $40.00 | 15.0% | 302.5 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00123 | 0.65 | 14.8 | $40.00 | 15.0% | 217.9 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00126 | 0.65 | 14.8 | $40.00 | 15.0% | 147.6 |
| BUBOLTZ RICKY | IGF INSURANCE COMPANY | 0305411 | 00103 | 0.75 | 16.4 | $40.00 | 14.9% | 108.8 |
| BUBOLTZ RICKY | IGF INSURANCE COMPANY | 0305411 | 00104 | 0.75 | 16.4 | $40.00 | 14.9% | 21.2 |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00101 | 0.65 | 12.7 | $40.00 | 14.9% | 92.3 |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00114 | 0.65 | 12.7 | $40.00 | 14.9% | 54.5 |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00115 | 0.65 | 12.7 | $40.00 | 14.9% | 71.2 |
| DEAN AHLBRECHT FARMS INC | IGF INSURANCE COMPANY | 0305403 | 00102 | 0.65 | 13.5 | $40.00 | 14.9% | 123.0 |
| DEAN AHLBRECHT FARMS INC | IGF INSURANCE COMPANY | 0305403 | 00104 | 0.65 | 13.5 | $40.00 | 14.9% | 186.3 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00109 | 0.70 | 13.4 | $40.00 | 14.7% | 153.0 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00121 | 0.70 | 13.4 | $40.00 | 14.7% | 151.0 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00124 | 0.70 | 13.4 | $40.00 | 14.7% | 22.0 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305414 | 00101 | 0.70 | 11.3 | $40.00 | 14.9% | 82.9 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305414 | 00104 | 0.70 | 11.3 | $40.00 | 14.9% | 137.8 |
| DON HARTUNG FARM INC | IGF INSURANCE COMPANY | 0010346 | 00108 | 0.65 | 14.9 | $40.00 | 14.9% | 71.0 |
| DON HARTUNG FARM INC | IGF INSURANCE COMPANY | 0010346 | 00117 | 0.65 | 14.9 | $40.00 | 14.9% | 78.8 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00101 | 0.65 | 13.7 | $40.00 | 15.0% | 141.0 |
| DOUGLAS RANDY HULTOREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00102 | 0.65 | 13.7 | $40.00 | 15.0% | 127.5 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00108 | 0.65 | 13.7 | $40.00 | 15.0% | 99.2 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00109 | 0.65 | 13.7 | $40.00 | 15.0% | 270.0 |
| DUNCAN BRETT | IGF INSURANCE COMPANY | 0312451 | 00102 | 0.70 | 13.9 | $40.00 | 15.0% | 125.0 |
| E K FARMS INC | IGF INSURANCE COMPANY | 0305401 | 00105 | 0.65 | 14.4 | $40.00 | 14.9% | 215.0 |
| E K FARMS INC | IGF INSURANCE COMPANY | 0312344 | 00100 | 0.65 | 13.3 | $40.00 | 14.9% | 100.0 |
| ENESTVEDT ALAN | IGF INSURANCE COMPANY | 0305422 | 00118 | 0.65 | 13.9 | $40.00 | 14.9% | 203.0 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00502 | 0.65 | 14.1 | $40.00 | 14.9% | 66.0 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00508 | 0.65 | 14.1 | $40.00 | 14.9% | 50.2 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00509 | 0.65 | 14.1 | $40.00 | 14.9% | 102.0 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00510 | 0.65 | 14.1 | $40.00 | 14.9% | 55.0 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00511 | 0.65 | 14.1 | $40.00 | 14.9% | 72.5 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00506 | 0.65 | 13.8 | $40.00 | 14.9% | 66.0 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00508 | 0.65 | 13.8 | $40.00 | 14.9% | 102.0 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00509 | 0.65 | 13.8 | $40.00 | 14.9% | 55.0 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00510 | 0.65 | 13.8 | $40.00 | 14.9% | 72.5 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00511 | 0.65 | 13.8 | $40.00 | 14.9% | 50.2 |
| ERICKSON TODD | IGF INSURANCE COMPANY | 0306104 | 00104 | 0.65 | 14.8 | $40.00 | 15.0% | 151.3 |
| ERICKSON TODD | IGF INSURANCE COMPANY | 0306104 | 00109 | 0.65 | 14.8 | $40.00 | 15.0% | 65.7 |
| FISCHER CLIFFORD | IGF INSURANCE COMPANY | 0010156 | 00103 | 0.65 | 13.5 | $40.00 | 15.0% | 90.0 |
| FISCHER CLIFFORD | IGF INSURANCE COMPANY | 0010156 | 00104 | 0.65 | 13.5 | $40.00 | 15.0% | 53.0 |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00101 | 0.75 | 13.9 | $40.00 | 14.9% | 78.0 |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00104 | 0.75 | 13.9 | $40.00 | 14.9% | 40.5 |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00105 | 0.75 | 13.9 | $40.00 | 14.9% | 149.5 |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00102 | 0.65 | 13.9 | $40.00 | 15.0% | 253.0 |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00104 | 0.65 | 13.9 | $40.00 | 15.0% | 158.7 |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00105 | 0.65 | 13.9 | $40.00 | 15.0% | 335.3 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00101 | 0.75 | 16.4 | $40.00 | 15.0% | 173.0 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00104 | 0.75 | 16.4 | $40.00 | 15.0% | 110.0 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00105 | 0.75 | 16.4 | $40.00 | 15.0% | 90.0 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00106 | 0.75 | 16.4 | $40.00 | 15.0% | 131.0 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00111 | 0.75 | 16.4 | $40.00 | 15.0% | 47.0 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303648 | 00101 | 0.75 | 16.2 | $40.00 | 15.0% | 77.5 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00101 | 0.65 | 13.1 | $40.00 | 15.0% | 226.0 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00104 | 0.65 | 13.1 | $40.00 | 15.0% | 109.0 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00111 | 0.65 | 13.1 | $40.00 | 15.0% | 67.7 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00112 | 0.65 | 13.1 | $40.00 | 15.0% | 97.1 |
| GRUSSING MARK | IGF INSURANCE COMPANY | 0142174 | 00200 | 0.50 | 10.8 | $22.00 | 15.0% | 145.6 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00101 | 0.75 | 14.9 | $40.00 | 15.0% | 106.4 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00102 | 0.75 | 14.9 | $40.00 | 15.0% | 50.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00103 | 0.75 | 14.9 | $40.00 | 15.0% | 155.2 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00104 | 0.75 | 14.9 | $40.00 | 15.0% | 122.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00105 | 0.75 | 14.9 | $40.00 | 15.0% | 151.1 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00106 | 0.75 | 14.9 | $40.00 | 15.0% | 142.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00107 | 0.75 | 14.9 | $40.00 | 15.0% | 69.1 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00108 | 0.75 | 14.9 | $40.00 | 15.0% | 25.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00104 | 0.75 | 16.7 | $40.00 | 15.0% | 214.1 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00105 | 0.75 | 16.7 | $40.00 | 15.0% | 207.4 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00106 | 0.75 | 16.7 | $40.00 | 15.0% | 127.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00107 | 0.75 | 16.7 | $40.00 | 15.0% | 125.3 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00108 | 0.75 | 16.7 | $40.00 | 15.0% | 79.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00109 | 0.75 | 16.7 | $40.00 | 15.0% | 416.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00110 | 0.75 | 16.7 | $40.00 | 15.0% | 129.0 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00111 | 0.75 | 16.7 | $40.00 | 15.0% | 79.0 |
| HILBRANDS STEVE | IGF INSURANCE COMPANY | 0308140 | 00101 | 0.65 | 13.1 | $40.00 | 15.0% | 72.0 |
| HILBRANDS STEVE | IGF INSURANCE COMPANY | 0308140 | 00110 | 0.65 | 13.1 | $40.00 | 15.0% | 35.0 |
| HINRICHS DAVID | IGF INSURANCE COMPANY | 0010155 | 00103 | 0.65 | 14.0 | $40.00 | 15.0% | 60.0 |
| HINRICHS DAVID | IGF INSURANCE COMPANY | 0010155 | 00104 | 0.65 | 14.0 | $40.00 | 15.0% | 152.0 |
| HINRICHS JAMES | IGF INSURANCE COMPANY | 0307678 | 00203 | 0.65 | 14.0 | $40.00 | 15.0% | 152.0 |
| HINRICHS JAMES | IGF INSURANCE COMPANY | 0307678 | 00204 | 0.65 | 14.4 | $40.00 | 15.0% | 60.0 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00201 | 0.65 | 14.8 | $40.00 | 15.0% | 145.2 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00202 | 0.65 | 14.8 | $40.00 | 15.0% | 147.2 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00203 | 0.65 | 14.8 | $40.00 | 15.0% | 312.7 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00204 | 0.65 | 14.8 | $40.00 | 15.0% | 40.3 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00205 | 0.65 | 14.8 | $40.00 | 15.0% | 65.0 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00206 | 0.65 | 14.8 | $40.00 | 15.0% | 78.0 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00207 | 0.65 | 14.8 | $40.00 | 15.0% | 19.6 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00201 | 0.75 | 12.4 | $40.00 | 14.9% | 89.0 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00202 | 0.75 | 12.4 | $40.00 | 14.9% | 40.0 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00203 | 0.75 | 12.4 | $40.00 | 14.9% | 153.0 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00208 | 0.75 | 12.4 | $40.00 | 14.9% | 30.0 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00209 | 0.75 | 12.4 | $40.00 | 14.9% | 62.0 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00210 | 0.75 | 12.4 | $40.00 | 14.9% | 72.0 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00201 | 0.75 | 12.4 | $40.00 | 14.9% | 89.0 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00202 | 0.75 | 12.4 | $40.00 | 14.9% | 40.0 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00203 | 0.75 | 12.4 | $40.00 | 14.9% | 153.0 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00208 | 0.75 | 12.4 | $40.00 | 14.9% | 30.0 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00209 | 0.75 | 12.4 | $40.00 | 14.9% | 62.0 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00210 | 0.75 | 12.4 | $40.00 | 14.9% | 72.0 |
| JACOBS RICHARD | IGF INSURANCE COMPANY | 0305436 | 00102 | 0.75 | 12.1 | $40.00 | 14.9% | 25.0 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00201 | 0.75 | 12.4 | $40.00 | 14.9% | 89.0 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00202 | 0.75 | 12.4 | $40.00 | 14.9% | 40.0 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00203 | 0.75 | 12.4 | $40.00 | 14.9% | 153.0 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00208 | 0.75 | 12.4 | $40.00 | 14.9% | 30.0 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00209 | 0.75 | 12.4 | $40.00 | 14.9% | 62.0 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00210 | 0.75 | 12.4 | $40.00 | 14.9% | 72.0 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0305438 | 00101 | 0.65 | 15.5 | $40.00 | 15.0% | 161.3 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0305438 | 00103 | 0.65 | 15.5 | $40.00 | 15.0% | 147.4 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00118 | 0.65 | 15.5 | $40.00 | 14.9% | 76.5 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00119 | 0.65 | 15.5 | $40.00 | 14.9% | 148.5 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00120 | 0.65 | 15.5 | $40.00 | 14.9% | 38.0 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00121 | 0.65 | 15.5 | $40.00 | 14.9% | 148.4 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0305366 | 00101 | 0.75 | 18.2 | $40.00 | 14.9% | 76.7 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0305366 | 00103 | 0.75 | 18.2 | $40.00 | 14.9% | 100.0 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0306142 | 00103 | 0.75 | 17.8 | $40.00 | 14.9% | 123.8 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0306142 | 00110 | 0.75 | 17.8 | $40.00 | 14.9% | 85.5 |
| KIS FARMS | IGF INSURANCE COMPANY | 0010186 | 00101 | 0.65 | 13.5 | $40.00 | 14.9% | 28.0 |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00101 | 0.70 | 11.8 | $40.00 | 15.0% | 130.0 |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00102 | 0.70 | 11.8 | $40.00 | 15.0% | 72.7 |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00103 | 0.70 | 11.8 | $40.00 | 15.0% | 112.8 |
| LALIM IVER | IGF INSURANCE COMPANY | 0010547 | 00100 | 0.75 | 15.2 | $40.00 | 15.0% | 303.1 |
| LERUD ROGER | IGF INSURANCE COMPANY | 0305700 | 00102 | 0.70 | 14.6 | $40.00 | 14.9% | 41.8 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00103 | 0.70 | 13.4 | $40.00 | 14.9% | 118.0 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00104 | 0.70 | 13.4 | $40.00 | 14.9% | 80.0 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00105 | 0.70 | 13.4 | $40.00 | 14.9% | 76.0 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0312228 | 00104 | 0.70 | 13.4 | $40.00 | 14.9% | 66.0 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0312228 | 00105 | 0.70 | 13.4 | $40.00 | 14.9% | 44.0 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00103 | 0.70 | 13.2 | $40.00 | 14.9% | 118.0 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00104 | 0.70 | 13.2 | $40.00 | 14.9% | 80.0 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00105 | 0.70 | 13.2 | $40.00 | 14.9% | 76.0 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0312230 | 00202 | 0.70 | 13.4 | $40.00 | 14.9% | 66.0 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0312230 | 00203 | 0.70 | 13.4 | $40.00 | 14.9% | 44.0 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00101 | 0.65 | 14.8 | $40.00 | 15.0% | 106.5 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00106 | 0.65 | 14.8 | $40.00 | 15.0% | 109.3 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00109 | 0.65 | 14.8 | $40.00 | 15.0% | 114.7 |

**Attachment 6**
**Select Insurance Information**

| [redacted] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305837 | 00105 | 0.65 | 14.5 | $40.00 | 15.0% | 242.5 |
| M OLSON FARMS INC | IGF INSURANCE COMPANY | 0306102 | 00101 | 0.65 | 12.9 | $40.00 | 15.0% | 182.5 |
| M OLSON FARMS INC | IGF INSURANCE COMPANY | 0306102 | 00102 | 0.65 | 12.9 | $40.00 | 15.0% | 300.9 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313579 | 00103 | 0.65 | 14.8 | $40.00 | 14.9% | 39.5 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313579 | 00104 | 0.65 | 14.8 | $40.00 | 14.9% | 108.9 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313580 | 00102 | 0.65 | 16.1 | $40.00 | 14.9% | 134.7 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00102 | 0.65 | 15.3 | $40.00 | 15.0% | 119.2 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00103 | 0.65 | 15.3 | $40.00 | 15.0% | 148.2 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00104 | 0.65 | 15.3 | $40.00 | 15.0% | 105.0 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028730 | 00100 | 0.75 | 15.8 | $40.00 | 15.0% | 38.5 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00101 | 0.75 | 15.8 | $40.00 | 15.0% | 120.0 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00102 | 0.75 | 15.8 | $40.00 | 15.0% | 150.0 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00107 | 0.75 | 15.8 | $40.00 | 15.0% | 128.0 |
| MEIXEL CHUCK | IGF INSURANCE COMPANY | 0028563 | 00100 | 0.75 | 13.4 | $40.00 | 15.0% | 75.0 |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00104 | 0.70 | 14.1 | $40.00 | 14.9% | 114.8 |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00106 | 0.70 | 14.1 | $40.00 | 14.9% | 156.4 |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00122 | 0.70 | 14.1 | $40.00 | 14.9% | 112.0 |
| MELBERG MATTHEW | IGF INSURANCE COMPANY | 0010213 | 00100 | 0.70 | 14.9 | $40.00 | 14.9% | 107.0 |
| MELBERG MATTHEW | IGF INSURANCE COMPANY | 0305429 | 00300 | 0.70 | 16.4 | $40.00 | 14.9% | 73.0 |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305721 | 00100 | 0.65 | 14.8 | $40.00 | 14.9% | 64.0 |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305721 | 00200 | 0.65 | 14.8 | $40.00 | 14.9% | 107.0 |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305722 | 00200 | 0.65 | 14.5 | $40.00 | 14.9% | 73.0 |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00104 | 0.70 | 14.1 | $40.00 | 14.9% | 114.8 |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00106 | 0.70 | 14.1 | $40.00 | 14.9% | 156.4 |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00122 | 0.70 | 14.1 | $40.00 | 14.9% | 112.0 |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00112 | 0.65 | 13.1 | $40.00 | 14.9% | 48.0 |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00120 | 0.65 | 13.1 | $40.00 | 14.9% | 38.0 |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00121 | 0.65 | 13.1 | $40.00 | 14.9% | 38.6 |
| O'NEILL FARMS OF OLIVIA INC | IGF INSURANCE COMPANY | 0304653 | 00107 | 0.70 | 14.6 | $40.00 | 14.9% | 76.5 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00103 | 0.65 | 14.7 | $40.00 | 15.0% | 115.1 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00104 | 0.65 | 14.7 | $40.00 | 15.0% | 138.3 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00108 | 0.65 | 14.7 | $40.00 | 15.0% | 220.0 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00116 | 0.65 | 14.7 | $40.00 | 15.0% | 190.6 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00202 | 0.65 | 14.7 | $40.00 | 15.0% | 59.7 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00101 | 0.65 | 15.0 | $40.00 | 15.0% | 159.7 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00102 | 0.65 | 15.0 | $40.00 | 15.0% | 105.2 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00103 | 0.65 | 15.0 | $40.00 | 15.0% | 152.3 |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00101 | 0.65 | 14.5 | $40.00 | 15.0% | 109.3 |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00108 | 0.65 | 14.5 | $40.00 | 15.0% | 76.8 |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00202 | 0.65 | 14.5 | $40.00 | 15.0% | 59.7 |
| POIER KEITH | IGF INSURANCE COMPANY | 0300916 | 00101 | 0.70 | 13.7 | $40.00 | 15.0% | 94.3 |
| POIER KEITH | IGF INSURANCE COMPANY | 0300917 | 00103 | 0.70 | 13.1 | $40.00 | 15.0% | 107.0 |
| PREKKER ROBERT | IGF INSURANCE COMPANY | 0085214 | 00100 | 0.70 | 16.5 | $40.00 | 15.0% | 78.9 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00101 | 0.65 | 13.1 | $40.00 | 15.0% | 226.0 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00104 | 0.65 | 13.1 | $40.00 | 15.0% | 109.0 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00111 | 0.65 | 13.1 | $40.00 | 15.0% | 67.7 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00112 | 0.65 | 13.1 | $40.00 | 15.0% | 97.1 |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00103 | 0.70 | 14.1 | $40.00 | 15.4% | 54.8 |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00104 | 0.70 | 14.4 | $40.00 | 15.4% | 110.0 |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00108 | 0.70 | 12.5 | $40.00 | 15.4% | 55.0 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305732 | 00101 | 0.65 | 14.3 | $40.00 | 15.0% | 223.4 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305732 | 00102 | 0.65 | 14.3 | $40.00 | 15.0% | 261.7 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305733 | 00101 | 0.65 | 14.3 | $40.00 | 15.0% | 105.5 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305733 | 00108 | 0.65 | 14.3 | $40.00 | 15.0% | 124.6 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312715 | 00105 | 0.70 | 13.7 | $40.00 | 14.9% | 180.5 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00101 | 0.65 | 13.6 | $40.00 | 14.9% | 142.2 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00105 | 0.65 | 11.8 | $40.00 | 14.9% | 50.0 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00111 | 0.65 | 13.7 | $40.00 | 14.9% | 142.3 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312717 | 00106 | 0.65 | 11.9 | $40.00 | 14.9% | 243.0 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312717 | 00107 | 0.65 | 12.0 | $40.00 | 14.9% | 115.0 |
| SCHWITTERS DELWIN | IGF INSURANCE COMPANY | 0308144 | 00101 | 0.65 | 14.6 | $40.00 | 15.0% | 26.5 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00102 | 0.65 | 13.7 | $40.00 | 15.0% | 43.1 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00106 | 0.65 | 13.7 | $40.00 | 15.0% | 331.7 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00108 | 0.65 | 13.7 | $40.00 | 15.0% | 124.2 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00109 | 0.65 | 13.7 | $40.00 | 15.0% | 133.9 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00101 | 0.65 | 12.7 | $40.00 | 15.0% | 69.0 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00102 | 0.65 | 12.7 | $40.00 | 15.0% | 149.5 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00103 | 0.65 | 12.7 | $40.00 | 15.0% | 21.0 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00104 | 0.65 | 12.7 | $40.00 | 15.0% | 35.0 |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00101 | 0.70 | 11.8 | $40.00 | 15.0% | 130.0 |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00102 | 0.70 | 11.8 | $40.00 | 15.0% | 113.0 |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00103 | 0.70 | 11.8 | $40.00 | 15.0% | 73.0 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305725 | 00103 | 0.65 | 12.0 | $40.00 | 15.0% | 51.0 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305726 | 00101 | 0.65 | 9.6 | $40.00 | 15.0% | 179.0 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305727 | 00102 | 0.65 | 11.6 | $40.00 | 15.0% | 70.1 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305727 | 00103 | 0.65 | 11.6 | $40.00 | 15.0% | 48.0 |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00101 | 0.65 | 10.3 | $40.00 | 15.0% | 160.4 |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00105 | 0.65 | 10.3 | $40.00 | 15.0% | 160.8 |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00106 | 0.65 | 10.3 | $40.00 | 15.0% | 28.8 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00109 | 0.75 | 14.1 | $40.00 | 14.9% | 234.4 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00117 | 0.75 | 14.1 | $40.00 | 14.9% | 287.6 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00118 | 0.75 | 14.1 | $40.00 | 14.9% | 54.7 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00120 | 0.75 | 14.1 | $40.00 | 14.9% | 38.8 |
| WUBBEN GARY | IGF INSURANCE COMPANY | 0307703 | 00100 | 0.70 | 15.0 | $40.00 | 15.0% | 58.0 |
| WUBBEN GARY | IGF INSURANCE COMPANY | 0308888 | 00100 | 0.70 | 16.0 | $40.00 | 15.0% | 67.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BREITKREUTZ FARMS INC | NAU COUNTRY INSURANCE CO. | 0021645 | 00105 | 0.65 | 14.0 | $40.00 | 14.9% | 20.0 |
| BREITKREUTZ FARMS INC | NAU COUNTRY INSURANCE CO. | 0021645 | 00106 | 0.65 | 14.0 | $40.00 | 14.9% | 38.0 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00103 | 0.65 | 13.1 | $40.00 | 14.9% | 70.1 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00105 | 0.65 | 13.1 | $40.00 | 14.9% | 36.0 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00108 | 0.65 | 13.1 | $40.00 | 14.9% | 60.2 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020916 | 00104 | 0.65 | 13.7 | $40.00 | 15.0% | 96.0 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020919 | 00102 | 0.65 | 10.9 | $40.00 | 15.0% | 75.0 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00101 | 0.65 | 13.5 | $40.00 | 14.9% | 72.0 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00103 | 0.65 | 13.5 | $40.00 | 14.9% | 40.8 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00107 | 0.65 | 13.5 | $40.00 | 14.9% | 80.0 |
| HAGEN DONALD | NAU COUNTRY INSURANCE CO. | 0020736 | 00101 | 0.65 | 18.1 | $40.00 | 14.7% | 50.0 |
| HAGEN DONALD | NAU COUNTRY INSURANCE CO. | 0020736 | 00102 | 0.65 | 18.1 | $40.00 | 14.7% | 50.0 |
| NYQUIST JAMES | NAU COUNTRY INSURANCE CO. | 0021625 | 00101 | 0.65 | 10.5 | $40.00 | 14.9% | 153.0 |
| NYQUIST JAMES | NAU COUNTRY INSURANCE CO. | 0021625 | 00104 | 0.65 | 10.5 | $40.00 | 14.9% | 33.0 |
| SCHALLER GARY R. | NAU COUNTRY INSURANCE CO. | 0021909 | 00100 | 0.65 | 11.2 | $40.00 | 15.0% | 68.7 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00101 | 0.65 | 10.5 | $40.00 | 14.9% | 41.0 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00104 | 0.65 | 10.5 | $40.00 | 14.9% | 103.0 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00106 | 0.65 | 10.5 | $40.00 | 14.9% | 89.1 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00107 | 0.65 | 10.5 | $40.00 | 14.9% | 47.5 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00111 | 0.65 | 10.5 | $40.00 | 14.9% | 78.9 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

[redacted]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00101 | 0.70 | 14.8 | $40.00 | 15.0% | 130.0 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00104 | 0.70 | 15.7 | $40.00 | 15.0% | 38.0 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC | 0028392 | 00105 | 0.70 | 14.7 | $40.00 | 15.0% | 90.0 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00106 | 0.70 | 16.7 | $40.00 | 15.0% | 104.5 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00109 | 0.70 | 15.3 | $40.00 | 15.0% | 36.0 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00101 | 0.70 | 15.0 | $40.00 | 15.0% | 120.0 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00104 | 0.70 | 15.7 | $40.00 | 15.0% | 38.0 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00105 | 0.70 | 14.4 | $40.00 | 15.0% | 90.0 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00106 | 0.70 | 14.1 | $40.00 | 15.0% | 104.5 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00109 | 0.70 | 15.3 | $40.00 | 15.0% | 36.0 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00101 | 0.70 | 14.1 | $40.00 | 14.9% | 103.3 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00102 | 0.70 | 15.8 | $40.00 | 14.9% | 51.5 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00103 | 0.70 | 15.8 | $40.00 | 14.9% | 13.1 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 07500 | 0.70 | 12.8 | $40.00 | 14.9% | 82.1 |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00106 | 0.75 | 15.4 | $40.00 | 14.9% | 222.8 |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC | 0022512 | 00114 | 0.75 | 15.8 | $40.00 | 14.9% | 149.8 |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC | 0022512 | 00115 | 0.75 | 15.8 | $40.00 | 14.9% | 26.4 |
| BROUWER JEFF | NORTH CENTRAL CROP INSURANCE, INC | 0028445 | 00100 | 0.65 | 8.3 | $40.00 | 15.0% | 37.5 |
| BROUWER JEFF | NORTH CENTRAL CROP INSURANCE, INC. | 0028445 | 05000 | 0.70 | 9.0 | $40.00 | 15.0% | 185.0 |
| COLE TODD W. | NORTH CENTRAL CROP INSURANCE, INC. | 0028168 | 00103 | 0.75 | 16.4 | $40.00 | 15.0% | 112.8 |
| COLE TODD W. | NORTH CENTRAL CROP INSURANCE, INC. | 0028168 | 00105 | 0.75 | 16.4 | $40.00 | 15.0% | 113.0 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00103 | 0.70 | 16.4 | $40.00 | 15.0% | 108.1 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00105 | 0.70 | 14.6 | $40.00 | 15.0% | 137.4 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00111 | 0.70 | 16.5 | $40.00 | 15.0% | 55.0 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00113 | 0.70 | 16.5 | $40.00 | 15.0% | 149.9 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00114 | 0.70 | 16.5 | $40.00 | 15.0% | 153.6 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 05002 | 0.70 | 15.1 | $40.00 | 15.0% | 74.0 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 00103 | 0.65 | 13.3 | $40.00 | 15.0% | 78.0 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07503 | 0.65 | 13.5 | $40.00 | 14.9% | 69.0 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07506 | 0.65 | 13.5 | $40.00 | 14.9% | 68.5 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07507 | 0.65 | 10.5 | $40.00 | 14.9% | 68.2 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07518 | 0.65 | 13.8 | $40.00 | 14.9% | 30.0 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC | 0028310 | 07526 | 0.65 | 13.8 | $40.00 | 14.9% | 39.0 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC | 0028248 | 05002 | 0.65 | 12.9 | $40.00 | 15.0% | 57.5 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05003 | 0.65 | 13.7 | $40.00 | 15.0% | 156.0 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05004 | 0.65 | 14.5 | $40.00 | 15.0% | 141.5 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05005 | 0.65 | 14.5 | $40.00 | 15.0% | 140.0 |
| HULTGREN NATHANIEL | NORTH CENTRAL CROP INSURANCE, INC. | 0028247 | 05002 | 0.65 | 12.9 | $40.00 | 15.0% | 50.0 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00101 | 0.70 | 13.2 | $40.00 | 15.0% | 142.3 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00103 | 0.70 | 13.2 | $40.00 | 15.0% | 87.5 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00105 | 0.70 | 13.2 | $40.00 | 15.0% | 53.4 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00107 | 0.70 | 13.2 | $40.00 | 15.0% | 219.0 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00101 | 0.70 | 13.2 | $40.00 | 15.0% | 142.3 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00103 | 0.70 | 13.2 | $40.00 | 15.0% | 87.5 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00105 | 0.70 | 13.2 | $40.00 | 15.0% | 53.4 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00107 | 0.70 | 13.2 | $40.00 | 15.0% | 219.0 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00102 | 0.70 | 14.6 | $40.00 | 15.0% | 53.4 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00104 | 0.70 | 14.8 | $40.00 | 15.0% | 219.0 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00106 | 0.70 | 15.3 | $40.00 | 15.0% | 142.3 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00107 | 0.70 | 15.3 | $40.00 | 15.0% | 87.5 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00101 | 0.70 | 12.9 | $40.00 | 15.0% | 92.0 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00102 | 0.70 | 12.9 | $40.00 | 15.0% | 40.0 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00103 | 0.70 | 12.9 | $40.00 | 15.0% | 38.0 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00106 | 0.70 | 12.9 | $40.00 | 15.0% | 30.0 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00108 | 0.70 | 12.9 | $40.00 | 15.0% | 30.0 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00112 | 0.70 | 12.9 | $40.00 | 15.0% | 110.0 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00302 | 0.70 | 12.9 | $40.00 | 15.0% | 58.0 |
| KOHLER SCOTT | NORTH CENTRAL CROP INSURANCE, INC. | 0028263 | 00101 | 0.65 | 15.3 | $40.00 | 14.7% | 113.0 |
| KOHLER SCOTT | NORTH CENTRAL CROP INSURANCE, INC. | 0028263 | 00102 | 0.65 | 14.7 | $40.00 | 14.7% | 17.0 |
| MORLEY THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028468 | 00101 | 0.65 | 12.7 | $40.00 | 14.7% | 50.0 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00101 | 0.65 | 12.9 | $40.00 | 15.0% | 79.4 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00103 | 0.65 | 12.9 | $40.00 | 15.0% | 68.3 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00105 | 0.65 | 12.9 | $40.00 | 15.0% | 181.5 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00106 | 0.65 | 12.9 | $40.00 | 15.0% | 105.3 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00109 | 0.65 | 12.9 | $40.00 | 15.0% | 158.8 |
| PANITZKE ALAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028249 | 00103 | 0.75 | 14.2 | $40.00 | 14.7% | 19.6 |
| PANITZKE ALAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028249 | 00104 | 0.75 | 14.2 | $40.00 | 14.7% | 50.0 |
| PANITZKE STEVE | NORTH CENTRAL CROP INSURANCE, INC. | 0028266 | 00103 | 0.75 | 14.2 | $40.00 | 14.7% | 98.6 |
| SCHEURER GERALD | NORTH CENTRAL CROP INSURANCE, INC. | 0024005 | 00100 | 0.65 | 11.9 | $40.00 | 14.9% | 32.0 |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00101 | 0.75 | 14.9 | $40.00 | 14.7% | 55.0 |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00102 | 0.75 | 16.1 | $40.00 | 14.7% | 35.0 |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00103 | 0.75 | 16.1 | $40.00 | 14.7% | 60.0 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00101 | 0.65 | 12.2 | $40.00 | 15.0% | 78.0 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00107 | 0.65 | 12.2 | $40.00 | 15.0% | 107.0 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00108 | 0.65 | 12.2 | $40.00 | 15.0% | 151.8 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00109 | 0.65 | 12.2 | $40.00 | 15.0% | 155.2 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 05000 | 0.65 | 12.8 | $40.00 | 15.0% | 15.0 |
| WARNER ARTHUR | NORTH CENTRAL CROP INSURANCE, INC. | 0023076 | 00101 | 0.65 | 10.1 | $40.00 | 14.7% | 100.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

[redacted]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGRE JEFFERY P | RAIN AND HAIL L.L.C | 0309294 | 00101 | 0.70 | 14.8 | $40.00 | 14.9% | 81.5 |
| AGRE JEFFERY P | RAIN AND HAIL L.L.C | 0309294 | 00102 | 0.70 | 14.1 | $40.00 | 14.9% | 39.5 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C | 0254692 | 00302 | 0.75 | 18.5 | $40.00 | 14.9% | 64.0 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00304 | 0.75 | 18.5 | $40.00 | 14.9% | 79.1 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00402 | 0.65 | 13.1 | $40.00 | 14.9% | 53.0 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00406 | 0.65 | 13.1 | $40.00 | 14.9% | 73.6 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00409 | 0.65 | 13.1 | $40.00 | 14.9% | 108.0 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00104 | 0.65 | 12.0 | $40.00 | 15.0% | 40.0 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00105 | 0.65 | 10.3 | $40.00 | 15.0% | 70.5 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00106 | 0.65 | 12.4 | $40.00 | 15.0% | 40.0 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00110 | 0.65 | 13.5 | $40.00 | 15.0% | 70.0 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00111 | 0.65 | 12.2 | $40.00 | 15.0% | 132.0 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00200 | 0.65 | 13.4 | $40.00 | 14.9% | 77.8 |
| BERGER BRAD | RAIN AND HAIL L.L.C. | 0314841 | 00100 | 0.65 | 13.5 | $40.00 | 14.9% | 90.0 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00100 | 0.75 | 13.0 | $40.00 | 14.9% | 149.0 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00401 | 0.75 | 13.0 | $40.00 | 14.9% | 26.3 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00408 | 0.75 | 13.0 | $40.00 | 14.9% | 67.8 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00409 | 0.75 | 13.0 | $40.00 | 14.9% | 73.8 |
| BUSIAHN GERRY | RAIN AND HAIL L.L.C. | 0410939 | 00100 | 0.75 | 18.5 | $40.00 | 14.7% | 74.0 |
| BUSIAHN ROGER | RAIN AND HAIL L.L.C. | 0247227 | 00103 | 0.75 | 18.9 | $40.00 | 15.0% | 130.0 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00204 | 0.70 | 12.8 | $40.00 | 14.9% | 70.7 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00208 | 0.70 | 12.8 | $40.00 | 14.9% | 31.0 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00209 | 0.70 | 12.8 | $40.00 | 14.9% | 36.5 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00211 | 0.70 | 12.8 | $40.00 | 14.9% | 237.0 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00204 | 0.70 | 12.8 | $40.00 | 14.9% | 70.7 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00208 | 0.70 | 12.8 | $40.00 | 14.9% | 31.0 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00209 | 0.70 | 12.8 | $40.00 | 14.9% | 36.5 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00211 | 0.70 | 12.8 | $40.00 | 14.9% | 237.0 |
| GASS DAVID | RAIN AND HAIL L.L.C. | 0312679 | 00100 | 0.65 | 12.2 | $40.00 | 14.9% | 39.0 |
| GASS DAVID | RAIN AND HAIL L.L.C. | 0312679 | 00302 | 0.65 | 12.2 | $40.00 | 14.9% | 74.5 |
| GASS LARRY | RAIN AND HAIL L.L.C. | 0312680 | 00100 | 0.65 | 9.8 | $40.00 | 14.9% | 39.0 |
| GASS LON W | RAIN AND HAIL L.L.C. | 0312672 | 00102 | 0.65 | 15.7 | $40.00 | 15.0% | 98.0 |
| GASS LON W | RAIN AND HAIL L.L.C. | 0312672 | 00103 | 0.65 | 15.7 | $40.00 | 15.0% | 37.0 |
| GASS LON W | RAIN AND HAIL L.L.C. | 0312672 | 00204 | 0.75 | 15.6 | $40.00 | 14.9% | 65.0 |
| HANDT JASON | RAIN AND HAIL L.L.C. | 0315613 | 00101 | 0.70 | 13.7 | $40.00 | 15.0% | 75.0 |
| HANSON BROTHERS | RAIN AND HAIL L.L.C. | 0312673 | 00102 | 0.75 | 16.0 | $40.00 | 15.0% | 156.5 |
| HANSON BROTHERS | RAIN AND HAIL L.L.C. | 0312673 | 00106 | 0.75 | 17.7 | $40.00 | 15.0% | 73.5 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00202 | 0.65 | 15.5 | $40.00 | 15.0% | 375.4 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00209 | 0.65 | 15.5 | $40.00 | 15.0% | 143.1 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00213 | 0.65 | 16.3 | $40.00 | 15.0% | 148.7 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00214 | 0.65 | 14.8 | $40.00 | 15.0% | 50.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00215 | 0.65 | 15.0 | $40.00 | 15.0% | 291.9 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00216 | 0.65 | 15.5 | $40.00 | 15.0% | 75.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00219 | 0.65 | 15.5 | $40.00 | 15.0% | 99.9 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00220 | 0.65 | 14.0 | $40.00 | 15.0% | 112.6 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00224 | 0.65 | 15.5 | $40.00 | 15.0% | 76.5 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00229 | 0.65 | 14.6 | $40.00 | 15.0% | 126.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00302 | 0.65 | 12.9 | $40.00 | 14.9% | 157.4 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00303 | 0.65 | 12.9 | $40.00 | 14.9% | 59.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00304 | 0.65 | 12.9 | $40.00 | 14.9% | 51.4 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00305 | 0.65 | 12.9 | $40.00 | 14.9% | 202.8 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00311 | 0.65 | 12.9 | $40.00 | 14.9% | 152.4 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00320 | 0.65 | 12.9 | $40.00 | 14.9% | 161.4 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00405 | 0.65 | 14.2 | $40.00 | 14.9% | 146.5 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00409 | 0.65 | 16.4 | $40.00 | 14.9% | 232.7 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00500 | 0.65 | 11.9 | $40.00 | 14.9% | 115.8 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00614 | 0.65 | 16.9 | $40.00 | 14.9% | 207.4 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00629 | 0.65 | 13.8 | $40.00 | 14.9% | 121.2 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00643 | 0.65 | 11.7 | $40.00 | 14.9% | 72.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00648 | 0.65 | 16.0 | $40.00 | 14.9% | 160.1 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00662 | 0.65 | 16.9 | $40.00 | 14.9% | 226.6 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00663 | 0.65 | 16.9 | $40.00 | 14.9% | 251.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00669 | 0.65 | 16.0 | $40.00 | 14.9% | 152.7 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00710 | 0.65 | 15.0 | $40.00 | 14.9% | 216.2 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00711 | 0.65 | 15.0 | $40.00 | 14.9% | 118.2 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00712 | 0.65 | 15.0 | $40.00 | 14.9% | 146.4 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00721 | 0.65 | 15.0 | $40.00 | 14.9% | 150.0 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00724 | 0.65 | 15.0 | $40.00 | 14.9% | 148.8 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00101 | 0.75 | 11.9 | $40.00 | 15.0% | 78.0 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00102 | 0.75 | 11.9 | $40.00 | 15.0% | 150.0 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00104 | 0.75 | 14.8 | $40.00 | 15.0% | 58.0 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00106 | 0.75 | 13.9 | $40.00 | 15.0% | 69.0 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00205 | 0.75 | 14.8 | $40.00 | 14.9% | 87.0 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00208 | 0.75 | 12.6 | $40.00 | 14.9% | 135.0 |
| JOHNSON JAY (R&H) | RAIN AND HAIL L.L.C. | 0444273 | 00304 | 0.75 | 13.7 | $40.00 | 14.9% | 32.3 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00101 | 0.75 | 19.0 | $40.00 | 15.0% | 44.0 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00103 | 0.75 | 19.0 | $40.00 | 15.0% | 100.4 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00104 | 0.75 | 19.0 | $40.00 | 15.0% | 78.0 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00109 | 0.75 | 19.0 | $40.00 | 15.0% | 51.8 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00111 | 0.75 | 19.0 | $40.00 | 15.0% | 75.8 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0410801 | 00112 | 0.75 | 19.0 | $40.00 | 15.0% | 40.0 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00101 | 0.75 | 19.0 | $40.00 | 15.0% | 44.0 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00103 | 0.75 | 19.0 | $40.00 | 15.0% | 100.4 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00104 | 0.75 | 19.0 | $40.00 | 15.0% | 78.0 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00109 | 0.75 | 19.0 | $40.00 | 15.0% | 51.8 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00111 | 0.75 | 19.0 | $40.00 | 15.0% | 75.8 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0317878 | 00112 | 0.75 | 19.0 | $40.00 | 15.0% | 40.0 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00101 | 0.75 | 19.0 | $40.00 | 15.0% | 44.0 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00103 | 0.75 | 19.0 | $40.00 | 15.0% | 100.4 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00104 | 0.75 | 19.0 | $40.00 | 15.0% | 78.0 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00109 | 0.75 | 19.0 | $40.00 | 15.0% | 51.8 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00111 | 0.75 | 19.0 | $40.00 | 15.0% | 75.8 |
| MCNAMARA FARMS INC | RAIN AND HAIL L.L.C. | 0247228 | 00112 | 0.75 | 19.0 | $40.00 | 15.0% | 40.0 |
| MCNAMARA FARMS INC | RAIN AND HAIL L.L.C. | 0276512 | 00201 | 0.70 | 17.2 | $40.00 | 14.9% | 77.1 |
| MCNAMARA FARMS INC | RAIN AND HAIL L.L.C. | 0276512 | 00203 | 0.70 | 17.2 | $40.00 | 14.9% | 158.4 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0276512 | 00204 | 0.70 | 17.2 | $40.00 | 14.9% | 42.5 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00301 | 0.75 | 15.2 | $40.00 | 14.9% | 79.1 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00305 | 0.75 | 18.4 | $40.00 | 14.9% | 194.0 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00307 | 0.75 | 19.3 | $40.00 | 14.9% | 65.6 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00308 | 0.75 | 16.6 | $40.00 | 14.9% | 78.4 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00309 | 0.75 | 19.3 | $40.00 | 14.9% | 52.2 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00310 | 0.75 | 19.3 | $40.00 | 14.9% | 48.3 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00311 | 0.75 | 17.0 | $40.00 | 14.9% | 159.4 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00314 | 0.75 | 14.7 | $40.00 | 14.9% | 34.0 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00316 | 0.75 | 17.6 | $40.00 | 14.9% | 74.0 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00317 | 0.75 | 19.3 | $40.00 | 14.9% | 154.4 |

**Attachment 6**
**Select Insurance Information**

[redacted]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00318 | 0.75 | 19.3 | $40.00 | 14.9% | 156.0 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00319 | 0.75 | 16.0 | $40.00 | 14.9% | 68.5 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00201 | 0.75 | 15.2 | $40.00 | 14.9% | 79.1 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00203 | 0.75 | 16.0 | $40.00 | 14.9% | 68.5 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00204 | 0.75 | 18.4 | $40.00 | 14.9% | 194.0 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00206 | 0.75 | 19.2 | $40.00 | 14.9% | 65.6 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00207 | 0.75 | 16.6 | $40.00 | 14.9% | 78.4 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00208 | 0.75 | 19.2 | $40.00 | 14.9% | 52.2 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00209 | 0.75 | 19.2 | $40.00 | 14.9% | 48.3 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00210 | 0.75 | 17.0 | $40.00 | 14.9% | 159.4 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00213 | 0.75 | 14.7 | $40.00 | 14.9% | 34.0 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00215 | 0.75 | 17.6 | $40.00 | 14.9% | 74.0 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00216 | 0.75 | 19.2 | $40.00 | 14.9% | 154.4 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00217 | 0.75 | 19.2 | $40.00 | 14.9% | 156.0 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00102 | 0.75 | 11.6 | $40.00 | 15.0% | 103.3 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00302 | 0.75 | 13.7 | $40.00 | 14.9% | 73.3 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00312 | 0.75 | 13.7 | $40.00 | 14.9% | 103.4 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00313 | 0.75 | 13.7 | $40.00 | 14.9% | 77.1 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00101 | 0.65 | 8.4 | $40.00 | 15.4% | 98.7 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00104 | 0.65 | 8.4 | $40.00 | 15.4% | 343.0 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00109 | 0.65 | 8.4 | $40.00 | 15.4% | 43.0 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00110 | 0.65 | 8.4 | $40.00 | 15.4% | 54.0 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00101 | 0.65 | 8.4 | $40.00 | 15.4% | 98.7 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00104 | 0.65 | 8.4 | $40.00 | 15.4% | 343.0 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00109 | 0.65 | 8.4 | $40.00 | 15.4% | 43.0 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00110 | 0.65 | 8.4 | $40.00 | 15.4% | 54.0 |
| PRAIRIE VIEW FARMS INC | RAIN AND HAIL L.L.C. | 0146664 | 00101 | 0.65 | 14.3 | $40.00 | 15.0% | 46.0 |
| PRAIRIE VIEW FARMS INC | RAIN AND HAIL L.L.C. | 0146664 | 00104 | 0.65 | 14.3 | $40.00 | 15.0% | 40.0 |
| PREUSS DENNIS A | RAIN AND HAIL L.L.C. | 0288593 | 00102 | 0.75 | 19.4 | $40.00 | 15.0% | 154.0 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00101 | 0.75 | 18.4 | $40.00 | 15.0% | 77.3 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00104 | 0.75 | 18.4 | $40.00 | 15.0% | 11.8 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00106 | 0.75 | 18.4 | $40.00 | 15.0% | 132.0 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00107 | 0.75 | 18.4 | $40.00 | 15.0% | 150.4 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00108 | 0.75 | 18.4 | $40.00 | 15.0% | 38.5 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00106 | 0.65 | 11.8 | $40.00 | 15.0% | 92.8 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00107 | 0.65 | 11.8 | $40.00 | 15.0% | 104.9 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00109 | 0.65 | 11.8 | $40.00 | 15.0% | 149.5 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00110 | 0.65 | 11.8 | $40.00 | 15.0% | 48.6 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00114 | 0.65 | 11.8 | $40.00 | 15.0% | 274.3 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00103 | 0.75 | 15.2 | $40.00 | 15.0% | 76.0 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00104 | 0.75 | 15.2 | $40.00 | 15.0% | 82.4 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00107 | 0.75 | 15.2 | $40.00 | 15.0% | 42.5 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00201 | 0.75 | 15.2 | $40.00 | 14.9% | 160.9 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00202 | 0.75 | 15.2 | $40.00 | 14.9% | 78.5 |
| SCHMOLL RICHARD | RAIN AND HAIL L.L.C. | 0312956 | 00105 | 0.75 | 14.0 | $40.00 | 15.0% | 72.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00102 | 0.75 | 14.9 | $40.00 | 15.0% | 78.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00103 | 0.75 | 14.9 | $40.00 | 15.0% | 150.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00106 | 0.75 | 17.0 | $40.00 | 15.0% | 58.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00108 | 0.75 | 17.4 | $40.00 | 15.0% | 69.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00206 | 0.75 | 14.8 | $40.00 | 14.9% | 87.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00209 | 0.75 | 12.6 | $40.00 | 14.9% | 135.0 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00300 | 0.75 | 17.1 | $40.00 | 15.0% | 10.0 |
| SCHWERIN DAVE | RAIN AND HAIL L.L.C. | 0310727 | 00102 | 0.75 | 19.1 | $40.00 | 15.0% | 37.0 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCHWERIN DAVE | RAIN AND HAIL L.L.C.. | 0310727 | 00103 | 0.75 | 19.1 | $40.00 | 15.0% | 128.3 |
| SCHWERIN DAVE | RAIN AND HAIL L.L.C.. | 0310727 | 00106 | 0.75 | 19.1 | $40.00 | 15.0% | 37.7 |
| SWANSON TIM | RAIN AND HAIL L.L.C.. | 0027757 | 00101 | 0.75 | 17.0 | $40.00 | 14.9% | 125.0 |
| SWANSON TIM | RAIN AND HAIL L.L.C.. | 0027757 | 00102 | 0.75 | 15.1 | $40.00 | 14.9% | 65.9 |
| SWANSON TIM | RAIN AND HAIL L.L.C.. | 0027757 | 00103 | 0.75 | 15.1 | $40.00 | 14.9% | 59.4 |
| TOREN CHRISTOPHE | RAIN AND HAIL L.L.C.. | 0312757 | 00100 | 0.75 | 11.6 | $40.00 | 15.0% | 103.3 |
| TOREN CHRISTOPHE | RAIN AND HAIL L.L.C.. | 0312757 | 00301 | 0.75 | 11.9 | $40.00 | 15.0% | 16.2 |
| TOREN CHRISTOPHE | RAIN AND HAIL L.L.C.. | 0312757 | 00302 | 0.75 | 11.9 | $40.00 | 15.0% | 100.2 |
| TOREN SCHMOLL DAWN | RAIN AND HAIL L.L.C.. | 0441767 | 00200 | 0.75 | 11.6 | $40.00 | 15.0% | 25.0 |
| WILLEY FARMS INC | RAIN AND HAIL L.L.C.. | 0313777 | 00104 | 0.70 | 14.1 | $40.00 | 14.9% | 156.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.

**Attachment 6**
**Select Insurance Information**

[redacted]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRODERIUS BRIAN L | RURAL COMMUNITY INSURANCE SERVICES | 0031684 | 00101 | 0.75 | 17.4 | $40.00 | 14.9% | 64.1 |
| BRODERIUS BRIAN L | RURAL COMMUNITY INSURANCE SERVICES | 0031685 | 00103 | 0.75 | 16.1 | $40.00 | 14.9% | 84.0 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00114 | 0.75 | 13.0 | $40.00 | 14.9% | 113.2 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00115 | 0.75 | 13.0 | $40.00 | 14.9% | 30.0 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00117 | 0.75 | 13.0 | $40.00 | 14.9% | 191.1 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00122 | 0.75 | 13.0 | $40.00 | 14.9% | 128.0 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119823 | 00101 | 0.70 | 12.1 | $40.00 | 15.0% | 229.0 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119823 | 00104 | 0.70 | 12.1 | $40.00 | 15.0% | 75.5 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119823 | 00105 | 0.70 | 12.1 | $40.00 | 15.0% | 72.0 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119824 | 00102 | 0.70 | 11.7 | $40.00 | 15.0% | 59.5 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119824 | 00300 | 0.70 | 11.7 | $40.00 | 15.0% | 91.0 |
| COUNTY LINE FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119778 | 00103 | 0.65 | 12.2 | $40.00 | 15.0% | 137.0 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0024600 | 00120 | 0.75 | 13.2 | $40.00 | 14.9% | 104.0 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0185264 | 00101 | 0.75 | 16.5 | $40.00 | 14.9% | 106.9 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0185264 | 00103 | 0.75 | 16.5 | $40.00 | 14.9% | 58.8 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0185264 | 00105 | 0.75 | 16.5 | $40.00 | 14.9% | 112.0 |
| DAUGHERTY DAVID | RURAL COMMUNITY INSURANCE SERVICES | 0531672 | 00103 | 0.65 | 15.5 | $40.00 | 14.9% | 71.8 |
| DAUGHERTY DAVID | RURAL COMMUNITY INSURANCE SERVICES | 0531672 | 00105 | 0.65 | 15.5 | $40.00 | 14.9% | 25.0 |
| DAUGHERTY DAVID | RURAL COMMUNITY INSURANCE SERVICES | 0531672 | 00107 | 0.65 | 15.5 | $40.00 | 14.9% | 116.5 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00106 | 0.75 | 13.6 | $40.00 | 14.7% | 152.9 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00110 | 0.75 | 13.6 | $40.00 | 14.7% | 154.1 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00113 | 0.75 | 13.6 | $40.00 | 14.7% | 22.0 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00118 | 0.75 | 13.6 | $40.00 | 14.7% | 118.1 |
| FAGEN GREG | RURAL COMMUNITY INSURANCE SERVICES | 0032967 | 00104 | 0.65 | 10.7 | $40.00 | 15.0% | 182.0 |
| FREBERG BRUCE | RURAL COMMUNITY INSURANCE SERVICES | 0147829 | 00101 | 0.75 | 13.1 | $40.00 | 14.9% | 51.0 |
| FREBERG BRUCE | RURAL COMMUNITY INSURANCE SERVICES | 0147829 | 00103 | 0.75 | 13.1 | $40.00 | 14.9% | 49.9 |
| FREBERG BRUCE | RURAL COMMUNITY INSURANCE SERVICES | 0147829 | 00104 | 0.75 | 13.1 | $40.00 | 14.9% | 36.0 |
| HENDRICKSON ERIC J | RURAL COMMUNITY INSURANCE SERVICES | 0531779 | 00101 | 0.65 | 14.0 | $40.00 | 14.9% | 77.0 |
| HENDRICKSON ERIC J | RURAL COMMUNITY INSURANCE SERVICES | 0531779 | 00102 | 0.65 | 13.1 | $40.00 | 14.9% | 72.0 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00106 | 0.75 | 13.5 | $40.00 | 14.9% | 13.0 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00107 | 0.75 | 13.5 | $40.00 | 14.9% | 163.8 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00113 | 0.75 | 13.5 | $40.00 | 14.9% | 77.2 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00119 | 0.75 | 13.5 | $40.00 | 14.9% | 43.6 |
| JOHNSON KEITH | RURAL COMMUNITY INSURANCE SERVICES | 0148503 | 00106 | 0.75 | 15.2 | $40.00 | 14.9% | 58.0 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081405 | 00101 | 0.65 | 10.3 | $40.00 | 15.0% | 64.7 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081405 | 00104 | 0.65 | 10.3 | $40.00 | 15.0% | 145.3 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081405 | 00107 | 0.65 | 10.3 | $40.00 | 15.0% | 25.7 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081406 | 00101 | 0.65 | 8.8 | $40.00 | 15.0% | 229.9 |
| KIECKER MARVIN | RURAL COMMUNITY INSURANCE SERVICES | 0510335 | 00103 | 0.65 | 13.5 | $40.00 | 14.9% | 209.4 |
| KIECKER MARVIN | RURAL COMMUNITY INSURANCE SERVICES | 0510335 | 00108 | 0.65 | 13.1 | $40.00 | 14.9% | 118.8 |
| KOEBERL THOMAS L | RURAL COMMUNITY INSURANCE SERVICES | 0123196 | 00103 | 0.75 | 15.3 | $40.00 | 14.9% | 139.8 |
| KOEBERL THOMAS L | RURAL COMMUNITY INSURANCE SERVICES | 0532771 | 00100 | 0.75 | 14.6 | $40.00 | 14.9% | 36.2 |
| LAMB BRIAN | RURAL COMMUNITY INSURANCE SERVICES | 0211575 | 00101 | 0.65 | 12.4 | $40.00 | 15.0% | 156.6 |
| LAMB BRIAN | RURAL COMMUNITY INSURANCE SERVICES | 0211583 | 00101 | 0.65 | 13.4 | $40.00 | 14.9% | 75.0 |
| LAMB BRIAN | RURAL COMMUNITY INSURANCE SERVICES | 0211583 | 00102 | 0.65 | 13.4 | $40.00 | 14.9% | 11.0 |
| OLSON RICK L | RURAL COMMUNITY INSURANCE SERVICES | 0119773 | 00104 | 0.70 | 11.8 | $40.00 | 15.0% | 110.2 |
| OLSON RICK L | RURAL COMMUNITY INSURANCE SERVICES | 0119773 | 00301 | 0.70 | 11.8 | $40.00 | 15.0% | 91.0 |
| OLSON RICK L | RURAL COMMUNITY INSURANCE SERVICES | 0182397 | 00100 | 0.70 | 16.2 | $40.00 | 15.0% | 141.0 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00101 | 0.70 | 12.8 | $40.00 | 14.7% | 85.4 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00102 | 0.70 | 12.8 | $40.00 | 14.7% | 17.0 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00105 | 0.70 | 12.8 | $40.00 | 14.7% | 33.1 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00106 | 0.70 | 12.8 | $40.00 | 14.7% | 72.0 |
| PLOTZ LEO | RURAL COMMUNITY INSURANCE SERVICES | 0006369 | 00105 | 0.70 | 12.9 | $40.00 | 14.7% | 186.7 |

**Attachment 6**
**Select Insurance Information**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLOTZ LEO | RURAL COMMUNITY INSURANCE SERVICES | 0006369 | 00108 | 0.70 | 12.9 | $40.00 | 14.7% | 48.8 |
| PLOTZ LEO | RURAL COMMUNITY INSURANCE SERVICES | 0006369 | 00110 | 0.70 | 12.9 | $40.00 | 14.7% | 72.0 |
| PLUMLEY LYNN | RURAL COMMUNITY INSURANCE SERVICES | 0121774 | 00106 | 0.75 | 15.5 | $40.00 | 14.9% | 100.0 |
| PROKOSCH KIRK | RURAL COMMUNITY INSURANCE SERVICES | 0070094 | 00100 | 0.75 | 12.1 | $40.00 | 14.7% | 50.0 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007145 | 00101 | 0.70 | 14.4 | $40.00 | 14.9% | 52.2 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007145 | 00103 | 0.70 | 12.8 | $40.00 | 14.9% | 20.0 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007145 | 00105 | 0.70 | 12.8 | $40.00 | 14.9% | 75.0 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007146 | 00100 | 0.70 | 12.8 | $40.00 | 15.0% | 77.1 |
| RHEINGANS GEORGE P | RURAL COMMUNITY INSURANCE SERVICES | 0110632 | 00101 | 0.70 | 9.7 | $40.00 | 15.0% | 133.7 |
| RHEINGANS GEORGE P | RURAL COMMUNITY INSURANCE SERVICES | 0110632 | 00104 | 0.70 | 11.8 | $40.00 | 15.0% | 36.8 |
| RHEINGANS ROBERT G | RURAL COMMUNITY INSURANCE SERVICES | 0110635 | 00102 | 0.70 | 13.2 | $40.00 | 15.0% | 77.3 |
| RHEINGANS ROBERT G | RURAL COMMUNITY INSURANCE SERVICES | 0110635 | 00104 | 0.70 | 13.2 | $40.00 | 15.0% | 9.6 |
| RODEL DAVID J | RURAL COMMUNITY INSURANCE SERVICES | 0146156 | 00100 | 0.65 | 14.4 | $40.00 | 14.9% | 66.0 |
| ROEBKE TROY | RURAL COMMUNITY INSURANCE SERVICES | 0139805 | 00101 | 0.65 | 10.5 | $40.00 | 14.9% | 25.0 |
| ROUSE JASON | RURAL COMMUNITY INSURANCE SERVICES | 0205012 | 00102 | 0.75 | 15.1 | $40.00 | 14.9% | 40.0 |
| RUUD LEROY D | RURAL COMMUNITY INSURANCE SERVICES | 0136296 | 00101 | 0.70 | 17.4 | $40.00 | 15.0% | 36.7 |
| RUUD LEROY D | RURAL COMMUNITY INSURANCE SERVICES | 0136296 | 00103 | 0.70 | 17.4 | $40.00 | 15.0% | 43.3 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530952 | 00101 | 0.65 | 11.9 | $40.00 | 14.9% | 125.6 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530952 | 00110 | 0.65 | 11.9 | $40.00 | 14.9% | 104.5 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530952 | 00112 | 0.65 | 11.9 | $40.00 | 14.9% | 139.6 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530954 | 00107 | 0.65 | 12.3 | $40.00 | 14.9% | 133.0 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530956 | 00110 | 0.65 | 11.3 | $40.00 | 14.9% | 40.0 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530956 | 00111 | 0.65 | 11.3 | $40.00 | 14.9% | 28.0 |
| SAMPSON CURT A | RURAL COMMUNITY INSURANCE SERVICES | 0187747 | 00102 | 0.85 | 13.7 | $40.00 | 14.9% | 103.0 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00101 | 0.65 | 12.0 | $40.00 | 14.9% | 22.1 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00102 | 0.65 | 12.0 | $40.00 | 14.9% | 38.6 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00106 | 0.65 | 12.0 | $40.00 | 14.9% | 81.2 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00109 | 0.65 | 12.0 | $40.00 | 14.9% | 56.2 |
| WEHKING RICHARD | RURAL COMMUNITY INSURANCE SERVICES | 0146555 | 00102 | 0.65 | 13.7 | $40.00 | 14.9% | 100.0 |
| WEHKING RICHARD | RURAL COMMUNITY INSURANCE SERVICES | 0146555 | 00106 | 0.65 | 13.5 | $40.00 | 14.9% | 73.0 |

Note:
This analysis excludes plaintiffs insured by Fireman's Fund.