Exhibit C10

# ATTACHMENT 12

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00402 | 08/23/00 | 09/07/00 | 10/22/00 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00116 | 08/23/00 | 09/07/00 | 10/22/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00202 | 08/25/00 | 09/09/00 | 10/24/00 |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00202 | 08/25/00 | 09/09/00 | 10/24/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00102 | 08/26/00 | 09/10/00 | 10/25/00 |
| LUND JASON J. | AMERICAN AGRISURANCE, INC. | 0111996 | 00307 | 08/29/00 | 09/13/00 | 10/28/00 |
| LUND JOHN T. | AMERICAN AGRISURANCE, INC. | 0053288 | 00307 | 08/29/00 | 09/13/00 | 10/28/00 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00102 | 08/29/00 | 09/13/00 | 10/28/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00317 | 08/30/00 | 09/14/00 | 10/29/00 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00104 | 08/30/00 | 09/14/00 | 10/29/00 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C.. | 0248425 | 00104 | 08/30/00 | 09/14/00 | 10/29/00 |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0018681 | 00302 | 09/02/00 | 09/17/00 | 11/01/00 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00219 | 09/02/00 | 09/17/00 | 11/01/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00106 | 09/02/00 | 09/17/00 | 11/01/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00106 | 09/02/00 | 09/17/00 | 11/01/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00106 | 09/02/00 | 09/17/00 | 11/01/00 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00103 | 09/04/00 | 09/19/00 | 11/03/00 |
| TOREN CHRISTOPHE | RAIN AND HAIL L.L.C.. | 0312757 | 00101 | 09/04/00 | 09/19/00 | 11/03/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00112 | 09/06/00 | 09/21/00 | 11/05/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C.. | 0312675 | 00669 | 09/06/00 | 09/21/00 | 11/05/00 |
| HILBRANDS STEVE | IGF INSURANCE COMPANY | 0308140 | 00110 | 09/08/00 | 09/23/00 | 11/07/00 |
| FREIBORG RANDY | AMERICAN AGRISURANCE, INC. | 0551050 | 00303 | 09/12/00 | 09/27/00 | 11/11/00 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C.. | 0252413 | 00208 | 09/12/00 | 09/27/00 | 11/11/00 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C.. | 0222656 | 00208 | 09/12/00 | 09/27/00 | 11/11/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00107 | 09/14/00 | 09/29/00 | 11/13/00 |
| AHLBRECHT JEFF | IGF INSURANCE COMPANY | 0305404 | 00102 | 09/15/00 | 09/30/00 | 11/14/00 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00202 | 09/15/00 | 09/30/00 | 11/14/00 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00202 | 09/15/00 | 09/30/00 | 11/14/00 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00202 | 09/15/00 | 09/30/00 | 11/14/00 |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00101 | 09/19/00 | 10/04/00 | 11/18/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0338 | 09/22/00 | 10/07/00 | 11/21/00 |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0018681 | 00305 | 09/23/00 | 10/08/00 | 11/22/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00106 | 09/23/00 | 10/08/00 | 11/22/00 |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00308 | 09/25/00 | 10/10/00 | 11/24/00 |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00308 | 09/25/00 | 10/10/00 | 11/24/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C.. | 0312675 | 00320 | 09/25/00 | 10/10/00 | 11/24/00 |
| BAKKER JOEL | AMERICAN AGRISURANCE, INC. | 0547246 | 00305 | 09/26/00 | 10/11/00 | 11/25/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00111 | 09/26/00 | 10/11/00 | 11/25/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00111 | 09/26/00 | 10/11/00 | 11/25/00 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00107 | 09/26/00 | 10/11/00 | 11/25/00 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00101 | 09/26/00 | 10/11/00 | 11/25/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00123 | 09/27/00 | 10/12/00 | 11/26/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00113 | 09/27/00 | 10/12/00 | 11/26/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00912 | 09/28/00 | 10/13/00 | 11/27/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01609 | 09/28/00 | 10/13/00 | 11/27/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00910 | 09/28/00 | 10/13/00 | 11/27/00 |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00102 | 09/28/00 | 10/13/00 | 11/27/00 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00103 | 09/28/00 | 10/13/00 | 11/27/00 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00103 | 09/28/00 | 10/13/00 | 11/27/00 |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00102 | 09/28/00 | 10/13/00 | 11/27/00 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C.. | 0248425 | 00108 | 09/29/00 | 10/14/00 | 11/28/00 |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00104 | 10/02/00 | 10/17/00 | 12/01/00 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00113 | 10/02/00 | 10/17/00 | 12/01/00 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00113 | 10/02/00 | 10/17/00 | 12/01/00 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00113 | 10/02/00 | 10/17/00 | 12/01/00 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00113 | 10/02/00 | 10/17/00 | 12/01/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00115 | 10/02/00 | 10/17/00 | 12/01/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00115 | 10/02/00 | 10/17/00 | 12/01/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00115 | 10/02/00 | 10/17/00 | 12/01/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00115 | 10/02/00 | 10/17/00 | 12/01/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C.. | 0312675 | 00209 | 10/02/00 | 10/17/00 | 12/01/00 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C.. | 0501465 | 00110 | 10/02/00 | 10/17/00 | 12/01/00 |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00303 | 10/03/00 | 10/18/00 | 12/02/00 |
| SCHMAEDEKA JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118704 | 00101 | 10/03/00 | 10/18/00 | 12/02/00 |
| KRANZ JAMES | GREAT AMERICAN INSURANCE COMPANY | 0819161 | 00107 | 10/04/00 | 10/19/00 | 12/03/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00108 | 10/04/00 | 10/19/00 | 12/03/00 |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00102 | 10/04/00 | 10/19/00 | 12/03/00 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00124 | 10/04/00 | 10/19/00 | 12/03/00 |
| LONG CASEY | RAIN AND HAIL L.L.C.. | 0410801 | 00109 | 10/04/00 | 10/19/00 | 12/03/00 |
| LONG CHRIS | RAIN AND HAIL L.L.C.. | 0317878 | 00109 | 10/04/00 | 10/19/00 | 12/03/00 |
| LONG JAMES | RAIN AND HAIL L.L.C.. | 0247228 | 00109 | 10/04/00 | 10/19/00 | 12/03/00 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00113 | 10/04/00 | 10/19/00 | 12/03/00 |
| ABBAS SCOTT | AMERICAN AGRISURANCE, INC. | 0552179 | 00104 | 10/05/00 | 10/20/00 | 12/04/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00328 | 10/05/00 | 10/20/00 | 12/04/00 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00105 | 10/05/00 | 10/20/00 | 12/04/00 |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00102 | 10/05/00 | 10/20/00 | 12/04/00 |
| SCHWITTERS LENNY | HARTFORD FIRE INSURANCE COMPANY | 0097205 | 00106 | 10/05/00 | 10/20/00 | 12/04/00 |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052184 | 00101 | 10/05/00 | 10/20/00 | 12/04/00 |
| LONG CASEY | RAIN AND HAIL L.L.C.. | 0410801 | 00111 | 10/05/00 | 10/20/00 | 12/04/00 |
| LONG CHRIS | RAIN AND HAIL L.L.C.. | 0317878 | 00111 | 10/05/00 | 10/20/00 | 12/04/00 |
| LONG JAMES | RAIN AND HAIL L.L.C.. | 0247228 | 00111 | 10/05/00 | 10/20/00 | 12/04/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00314 | 10/06/00 | 10/21/00 | 12/05/00 |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00314 | 10/06/00 | 10/21/00 | 12/05/00 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00103 | 10/06/00 | 10/21/00 | 12/05/00 |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0010223 | 00102 | 10/06/00 | 10/21/00 | 12/05/00 |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00106 | 10/10/00 | 10/25/00 | 12/09/00 |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00102 | 10/10/00 | 10/25/00 | 12/09/00 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00107 | 10/10/00 | 10/25/00 | 12/09/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00105 | 10/10/00 | 10/25/00 | 12/09/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00105 | 10/10/00 | 10/25/00 | 12/09/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00105 | 10/10/00 | 10/25/00 | 12/09/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00103 | 10/10/00 | 10/25/00 | 12/09/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00108 | 10/10/00 | 10/25/00 | 12/09/00 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00201 | 10/10/00 | 10/25/00 | 12/09/00 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00201 | 10/10/00 | 10/25/00 | 12/09/00 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00201 | 10/10/00 | 10/25/00 | 12/09/00 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313579 | 00103 | 10/10/00 | 10/25/00 | 12/09/00 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305733 | 00101 | 10/10/00 | 10/25/00 | 12/09/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00220 | 10/10/00 | 10/25/00 | 12/09/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00224 | 10/10/00 | 10/25/00 | 12/09/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00905 | 10/11/00 | 10/26/00 | 12/10/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00906 | 10/11/00 | 10/26/00 | 12/10/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01608 | 10/11/00 | 10/26/00 | 12/10/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01613 | 10/11/00 | 10/26/00 | 12/10/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00905 | 10/11/00 | 10/26/00 | 12/10/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00906 | 10/11/00 | 10/26/00 | 12/10/00 |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00104 | 10/11/00 | 10/26/00 | 12/10/00 |
| LINDQUIST JON E | AMERICAN AGRISURANCE, INC. | 0038549 | 00500 | 10/11/00 | 10/26/00 | 12/10/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00107 | 10/11/00 | 10/26/00 | 12/10/00 |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00102 | 10/11/00 | 10/26/00 | 12/10/00 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0110395 | 00102 | 10/11/00 | 10/26/00 | 12/10/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00108 | 10/11/00 | 10/26/00 | 12/10/00 |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00101 | 10/11/00 | 10/26/00 | 12/10/00 |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0104539 | 00102 | 10/11/00 | 10/26/00 | 12/10/00 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305417 | 00102 | 10/11/00 | 10/26/00 | 12/10/00 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00108 | 10/11/00 | 10/26/00 | 12/10/00 |
| E K FARMS INC | IGF INSURANCE COMPANY | 0312344 | 00100 | 10/11/00 | 10/26/00 | 12/10/00 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00111 | 10/11/00 | 10/26/00 | 12/10/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00101 | 10/11/00 | 10/26/00 | 12/10/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00106 | 10/11/00 | 10/26/00 | 12/10/00 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00111 | 10/11/00 | 10/26/00 | 12/10/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00106 | 10/11/00 | 10/26/00 | 12/10/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00219 | 10/11/00 | 10/26/00 | 12/10/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00308 | 10/11/00 | 10/26/00 | 12/10/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00207 | 10/11/00 | 10/26/00 | 12/10/00 |
| FREBERG BRUCE | RURAL COMMUNITY INSURANCE SERVICES | 0147829 | 00103 | 10/11/00 | 10/26/00 | 12/10/00 |
| FREBERG BRUCE | RURAL COMMUNITY INSURANCE SERVICES | 0147829 | 00104 | 10/11/00 | 10/26/00 | 12/10/00 |
| JOHNSON KEITH | RURAL COMMUNITY INSURANCE SERVICES | 0148503 | 00106 | 10/11/00 | 10/26/00 | 12/10/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 00423593 | 0106 | 10/12/00 | 10/27/00 | 12/11/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0324 | 10/12/00 | 10/27/00 | 12/11/00 |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00307 | 10/12/00 | 10/27/00 | 12/11/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423592 | 00406 | 10/12/00 | 10/27/00 | 12/11/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423589 | 00306 | 10/12/00 | 10/27/00 | 12/11/00 |
| KUBESH FARMS INC | AMERICAN AGRISURANCE, INC. | 0357911 | 00402 | 10/12/00 | 10/27/00 | 12/11/00 |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00103 | 10/12/00 | 10/27/00 | 12/11/00 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00115 | 10/12/00 | 10/27/00 | 12/11/00 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00205 | 10/12/00 | 10/27/00 | 12/11/00 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00206 | 10/12/00 | 10/27/00 | 12/11/00 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00205 | 10/12/00 | 10/27/00 | 12/11/00 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00206 | 10/12/00 | 10/27/00 | 12/11/00 |
| BRATSCH DARIN | HARTFORD FIRE INSURANCE COMPANY | 0120282 | 00100 | 10/12/00 | 10/27/00 | 12/11/00 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00109 | 10/12/00 | 10/27/00 | 12/11/00 |
| CONDON ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0118706 | 00102 | 10/12/00 | 10/27/00 | 12/11/00 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00104 | 10/12/00 | 10/27/00 | 12/11/00 |
| GRAVES PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0118714 | 00200 | 10/12/00 | 10/27/00 | 12/11/00 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0120146 | 00101 | 10/12/00 | 10/27/00 | 12/11/00 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0110185 | 00100 | 10/12/00 | 10/27/00 | 12/11/00 |
| JAENISCH MOLLIE | HARTFORD FIRE INSURANCE COMPANY | 0117792 | 00113 | 10/12/00 | 10/27/00 | 12/11/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00112 | 10/12/00 | 10/27/00 | 12/11/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00112 | 10/12/00 | 10/27/00 | 12/11/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00112 | 10/12/00 | 10/27/00 | 12/11/00 |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00106 | 10/12/00 | 10/27/00 | 12/11/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00112 | 10/12/00 | 10/27/00 | 12/11/00 |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00108 | 10/12/00 | 10/27/00 | 12/11/00 |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00202 | 10/12/00 | 10/27/00 | 12/11/00 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00107 | 10/12/00 | 10/27/00 | 12/11/00 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305417 | 00103 | 10/12/00 | 10/27/00 | 12/11/00 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00116 | 10/12/00 | 10/27/00 | 12/11/00 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00502 | 10/12/00 | 10/27/00 | 12/11/00 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00506 | 10/12/00 | 10/27/00 | 12/11/00 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00104 | 10/12/00 | 10/27/00 | 12/11/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00105 | 10/12/00 | 10/27/00 | 12/11/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| JACOBS RICHARD | IGF INSURANCE COMPANY | 0305436 | 00102 | 10/12/00 | 10/27/00 | 12/11/00 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0305366 | 00103 | 10/12/00 | 10/27/00 | 12/11/00 |
| LERUD ROGER | IGF INSURANCE COMPANY | 0305700 | 00102 | 10/12/00 | 10/27/00 | 12/11/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00116 | 10/12/00 | 10/27/00 | 12/11/00 |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305733 | 00108 | 10/12/00 | 10/27/00 | 12/11/00 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305733 | 00108 | 10/12/00 | 10/27/00 | 12/11/00 |
| HAGEN DONALD | NAU COUNTRY INSURANCE CO. | 0020736 | 00101 | 10/12/00 | 10/27/00 | 12/11/00 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00104 | 10/12/00 | 10/27/00 | 12/11/00 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00105 | 10/12/00 | 10/27/00 | 12/11/00 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00104 | 10/12/00 | 10/27/00 | 12/11/00 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00105 | 10/12/00 | 10/27/00 | 12/11/00 |
| HULTGREN NATHANIEL | NORTH CENTRAL CROP INSURANCE, INC. | 0028247 | 05002 | 10/12/00 | 10/27/00 | 12/11/00 |
| HANSON BROTHERS | RAIN AND HAIL L.L.C.. | 0312673 | 00102 | 10/12/00 | 10/27/00 | 12/11/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C.. | 0312675 | 00405 | 10/12/00 | 10/27/00 | 12/11/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C.. | 0312675 | 00409 | 10/12/00 | 10/27/00 | 12/11/00 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081405 | 00104 | 10/12/00 | 10/27/00 | 12/11/00 |
| KOEBERL THOMAS L | RURAL COMMUNITY INSURANCE SERVICES | 0532771 | 00100 | 10/12/00 | 10/27/00 | 12/11/00 |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0444205 | 00300 | 10/13/00 | 10/28/00 | 12/12/00 |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00303 | 10/13/00 | 10/28/00 | 12/12/00 |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00303 | 10/13/00 | 10/28/00 | 12/12/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00114 | 10/13/00 | 10/28/00 | 12/12/00 |
| FREIBORG RANDY | AMERICAN AGRISURANCE, INC. | 0551050 | 00301 | 10/13/00 | 10/28/00 | 12/12/00 |
| KAPPING KIM A. | AMERICAN AGRISURANCE, INC. | 0173263 | 00307 | 10/13/00 | 10/28/00 | 12/12/00 |
| KUBESH FARMS INC | AMERICAN AGRISURANCE, INC. | 0357911 | 00405 | 10/13/00 | 10/28/00 | 12/12/00 |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0018681 | 00303 | 10/13/00 | 10/28/00 | 12/12/00 |
| SJORGEN DENNIS | AMERICAN AGRISURANCE, INC. | 0073096 | 00400 | 10/13/00 | 10/28/00 | 12/12/00 |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00401 | 10/13/00 | 10/28/00 | 12/12/00 |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00104 | 10/13/00 | 10/28/00 | 12/12/00 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00109 | 10/13/00 | 10/28/00 | 12/12/00 |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00107 | 10/13/00 | 10/28/00 | 12/12/00 |
| MONTGOMERY SAM | GREAT AMERICAN INSURANCE COMPANY | 0821160 | 00500 | 10/13/00 | 10/28/00 | 12/12/00 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00111 | 10/13/00 | 10/28/00 | 12/12/00 |
| AEIKENS LYNN | HARTFORD FIRE INSURANCE COMPANY | 0052558 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00116 | 10/13/00 | 10/28/00 | 12/12/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00116 | 10/13/00 | 10/28/00 | 12/12/00 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00300 | 10/13/00 | 10/28/00 | 12/12/00 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00400 | 10/13/00 | 10/28/00 | 12/12/00 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00400 | 10/13/00 | 10/28/00 | 12/12/00 |
| ELFERING KELLY | HARTFORD FIRE INSURANCE COMPANY | 0106510 | 00200 | 10/13/00 | 10/28/00 | 12/12/00 |
| ELLIOT DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0111076 | 00112 | 10/13/00 | 10/28/00 | 12/12/00 |
| ERICKSON FARMS OF OLIVIA INC | HARTFORD FIRE INSURANCE COMPANY | 0052173 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00116 | 10/13/00 | 10/28/00 | 12/12/00 |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100847 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00124 | 10/13/00 | 10/28/00 | 12/12/00 |
| LAMB FARMS | HARTFORD FIRE INSURANCE COMPANY | 0110337 | 00100 | 10/13/00 | 10/28/00 | 12/12/00 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0110395 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| PROKOSCH NEAL | HARTFORD FIRE INSURANCE COMPANY | 0051830 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0110373 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0110372 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0110370 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0110371 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00107 | 10/13/00 | 10/28/00 | 12/12/00 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00108 | 10/13/00 | 10/28/00 | 12/12/00 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00111 | 10/13/00 | 10/28/00 | 12/12/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0052187 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00128 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00131 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00128 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00131 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00128 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00131 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00128 | 10/13/00 | 10/28/00 | 12/12/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00131 | 10/13/00 | 10/28/00 | 12/12/00 |
| ULFERTS JUSTIN | HARTFORD FIRE INSURANCE COMPANY | 0110946 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00105 | 10/13/00 | 10/28/00 | 12/12/00 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00106 | 10/13/00 | 10/28/00 | 12/12/00 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00105 | 10/13/00 | 10/28/00 | 12/12/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00104 | 10/13/00 | 10/28/00 | 12/12/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00106 | 10/13/00 | 10/28/00 | 12/12/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00205 | 10/13/00 | 10/28/00 | 12/12/00 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00208 | 10/13/00 | 10/28/00 | 12/12/00 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00208 | 10/13/00 | 10/28/00 | 12/12/00 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00208 | 10/13/00 | 10/28/00 | 12/12/00 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00120 | 10/13/00 | 10/28/00 | 12/12/00 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00109 | 10/13/00 | 10/28/00 | 12/12/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| MACIK MARLO | IGF INSURANCE COMPANY | 0313579 | 00104 | 10/13/00 | 10/28/00 | 12/12/00 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00107 | 10/13/00 | 10/28/00 | 12/12/00 |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00106 | 10/13/00 | 10/28/00 | 12/12/00 |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00106 | 10/13/00 | 10/28/00 | 12/12/00 |
| POIER KEITH | IGF INSURANCE COMPANY | 0300917 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020919 | 00102 | 10/13/00 | 10/28/00 | 12/12/00 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00103 | 10/13/00 | 10/28/00 | 12/12/00 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07526 | 10/13/00 | 10/28/00 | 12/12/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00108 | 10/13/00 | 10/28/00 | 12/12/00 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00105 | 10/13/00 | 10/28/00 | 12/12/00 |
| SCHEURER GERALD | NORTH CENTRAL CROP INSURANCE, INC. | 0024005 | 00100 | 10/13/00 | 10/28/00 | 12/12/00 |
| WARNER ARTHUR | NORTH CENTRAL CROP INSURANCE, INC. | 0023076 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00302 | 10/13/00 | 10/28/00 | 12/12/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00202 | 10/13/00 | 10/28/00 | 12/12/00 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00205 | 10/13/00 | 10/28/00 | 12/12/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00305 | 10/13/00 | 10/28/00 | 12/12/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00204 | 10/13/00 | 10/28/00 | 12/12/00 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00206 | 10/13/00 | 10/28/00 | 12/12/00 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119824 | 00300 | 10/13/00 | 10/28/00 | 12/12/00 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081405 | 00101 | 10/13/00 | 10/28/00 | 12/12/00 |
| OLSON RICK L | RURAL COMMUNITY INSURANCE SERVICES | 0119773 | 00301 | 10/13/00 | 10/28/00 | 12/12/00 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00109 | 10/13/00 | 10/28/00 | 12/12/00 |
| ANDRESEN STEVEN R | AMERICAN AGRISURANCE, INC. | 0413353 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00304 | 10/14/00 | 10/29/00 | 12/13/00 |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547327 | 00304 | 10/14/00 | 10/29/00 | 12/13/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 00423593 | 0101 | 10/14/00 | 10/29/00 | 12/13/00 |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0211013 | 00400 | 10/14/00 | 10/29/00 | 12/13/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0321 | 10/14/00 | 10/29/00 | 12/13/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423592 | 00401 | 10/14/00 | 10/29/00 | 12/13/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423589 | 00301 | 10/14/00 | 10/29/00 | 12/13/00 |
| LUND JASON J. | AMERICAN AGRISURANCE, INC. | 0111996 | 00301 | 10/14/00 | 10/29/00 | 12/13/00 |
| LUND JOHN T. | AMERICAN AGRISURANCE, INC. | 0053288 | 00301 | 10/14/00 | 10/29/00 | 12/13/00 |
| MERSBERGEN RICK | AMERICAN AGRISURANCE, INC. | 0413356 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0146067 | 00400 | 10/14/00 | 10/29/00 | 12/13/00 |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00109 | 10/14/00 | 10/29/00 | 12/13/00 |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00108 | 10/14/00 | 10/29/00 | 12/13/00 |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00106 | 10/14/00 | 10/29/00 | 12/13/00 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00106 | 10/14/00 | 10/29/00 | 12/13/00 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00200 | 10/14/00 | 10/29/00 | 12/13/00 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00207 | 10/14/00 | 10/29/00 | 12/13/00 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00207 | 10/14/00 | 10/29/00 | 12/13/00 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00105 | 10/14/00 | 10/29/00 | 12/13/00 |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00119 | 10/14/00 | 10/29/00 | 12/13/00 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00112 | 10/14/00 | 10/29/00 | 12/13/00 |
| BULTHUIS STEVE | HARTFORD FIRE INSURANCE COMPANY | 0051896 | 00103 | 10/14/00 | 10/29/00 | 12/13/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00119 | 10/14/00 | 10/29/00 | 12/13/00 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00205 | 10/14/00 | 10/29/00 | 12/13/00 |
| CONDON PAUL | HARTFORD FIRE INSURANCE COMPANY | 0118713 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| CONDON ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0118706 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| DEGROTE CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0095386 | 00103 | 10/14/00 | 10/29/00 | 12/13/00 |
| GERDES MERLE | HARTFORD FIRE INSURANCE COMPANY | 0111524 | 00103 | 10/14/00 | 10/29/00 | 12/13/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00119 | 10/14/00 | 10/29/00 | 12/13/00 |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0119023 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00103 | 10/14/00 | 10/29/00 | 12/13/00 |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117791 | 00100 | 10/14/00 | 10/29/00 | 12/13/00 |
| KLINGHAGEN RANDY | HARTFORD FIRE INSURANCE COMPANY | 0119949 | 00100 | 10/14/00 | 10/29/00 | 12/13/00 |
| KNAPPER RICKY | HARTFORD FIRE INSURANCE COMPANY | 0119542 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| KRAMER JEFF | HARTFORD FIRE INSURANCE COMPANY | 0052182 | 00105 | 10/14/00 | 10/29/00 | 12/13/00 |
| KRANZ KYLE | HARTFORD FIRE INSURANCE COMPANY | 0119347 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00204 | 10/14/00 | 10/29/00 | 12/13/00 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00204 | 10/14/00 | 10/29/00 | 12/13/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00108 | 10/14/00 | 10/29/00 | 12/13/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00202 | 10/14/00 | 10/29/00 | 12/13/00 |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00202 | 10/14/00 | 10/29/00 | 12/13/00 |
| PRIEBE KENT | HARTFORD FIRE INSURANCE COMPANY | 0119973 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00105 | 10/14/00 | 10/29/00 | 12/13/00 |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00111 | 10/14/00 | 10/29/00 | 12/13/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00126 | 10/14/00 | 10/29/00 | 12/13/00 |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0308133 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00109 | 10/14/00 | 10/29/00 | 12/13/00 |
| DON HARTUNG FARM INC | IGF INSURANCE COMPANY | 0010346 | 00108 | 10/14/00 | 10/29/00 | 12/13/00 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00511 | 10/14/00 | 10/29/00 | 12/13/00 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00510 | 10/14/00 | 10/29/00 | 12/13/00 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| GRUSSING MARK | IGF INSURANCE COMPANY | 0142174 | 00200 | 10/14/00 | 10/29/00 | 12/13/00 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0305366 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0312228 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0312230 | 00202 | 10/14/00 | 10/29/00 | 12/13/00 |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00122 | 10/14/00 | 10/29/00 | 12/13/00 |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00122 | 10/14/00 | 10/29/00 | 12/13/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00108 | 10/14/00 | 10/29/00 | 12/13/00 |
| PREKKER ROBERT | IGF INSURANCE COMPANY | 0085214 | 00100 | 10/14/00 | 10/29/00 | 12/13/00 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00108 | 10/14/00 | 10/29/00 | 12/13/00 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05003 | 10/14/00 | 10/29/00 | 12/13/00 |
| BERGER BRAD | RAIN AND HAIL L.L.C. | 0314841 | 00100 | 10/14/00 | 10/29/00 | 12/13/00 |
| GASS LON W | RAIN AND HAIL L.L.C. | 0312672 | 00103 | 10/14/00 | 10/29/00 | 12/13/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00213 | 10/14/00 | 10/29/00 | 12/13/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00214 | 10/14/00 | 10/29/00 | 12/13/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00229 | 10/14/00 | 10/29/00 | 12/13/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00317 | 10/14/00 | 10/29/00 | 12/13/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00216 | 10/14/00 | 10/29/00 | 12/13/00 |
| PRAIRIE VIEW FARMS INC | RAIN AND HAIL L.L.C. | 0146664 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| PRAIRIE VIEW FARMS INC | RAIN AND HAIL L.L.C. | 0146664 | 00104 | 10/14/00 | 10/29/00 | 12/13/00 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0185264 | 00101 | 10/14/00 | 10/29/00 | 12/13/00 |
| DAUGHERTY DAVID | RURAL COMMUNITY INSURANCE SERVICES | 0531672 | 00105 | 10/14/00 | 10/29/00 | 12/13/00 |
| DAUGHERTY DAVID | RURAL COMMUNITY INSURANCE SERVICES | 0531672 | 00107 | 10/14/00 | 10/29/00 | 12/13/00 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00110 | 10/14/00 | 10/29/00 | 12/13/00 |
| LAMB BRIAN | RURAL COMMUNITY INSURANCE SERVICES | 0211583 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007146 | 00100 | 10/14/00 | 10/29/00 | 12/13/00 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0083748 | 00102 | 10/14/00 | 10/29/00 | 12/13/00 |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549649 | 00300 | 10/15/00 | 10/30/00 | 12/14/00 |
| LIPPERT PAUL | AMERICAN AGRISURANCE, INC. | 0556463 | 00300 | 10/15/00 | 10/30/00 | 12/14/00 |
| LUND PAUL | AMERICAN AGRISURANCE, INC. | 0325492 | 00308 | 10/15/00 | 10/30/00 | 12/14/00 |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00105 | 10/15/00 | 10/30/00 | 12/14/00 |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00106 | 10/15/00 | 10/30/00 | 12/14/00 |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| SACHARIASON JASON | BLAKELY CROP HAIL, INC. | 0077475 | 00103 | 10/15/00 | 10/30/00 | 12/14/00 |
| SACHARIASON SCOTT | BLAKELY CROP HAIL, INC. | 0077474 | 00103 | 10/15/00 | 10/30/00 | 12/14/00 |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00111 | 10/15/00 | 10/30/00 | 12/14/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00113 | 10/15/00 | 10/30/00 | 12/14/00 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00115 | 10/15/00 | 10/30/00 | 12/14/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00111 | 10/15/00 | 10/30/00 | 12/14/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00113 | 10/15/00 | 10/30/00 | 12/14/00 |
| DIRKSEN DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0107602 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00105 | 10/15/00 | 10/30/00 | 12/14/00 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00111 | 10/15/00 | 10/30/00 | 12/14/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00113 | 10/15/00 | 10/30/00 | 12/14/00 |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00106 | 10/15/00 | 10/30/00 | 12/14/00 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| JUNGERS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052118 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00105 | 10/15/00 | 10/30/00 | 12/14/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00105 | 10/15/00 | 10/30/00 | 12/14/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00105 | 10/15/00 | 10/30/00 | 12/14/00 |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00130 | 10/15/00 | 10/30/00 | 12/14/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00130 | 10/15/00 | 10/30/00 | 12/14/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00130 | 10/15/00 | 10/30/00 | 12/14/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00130 | 10/15/00 | 10/30/00 | 12/14/00 |
| BLARCO | IGF INSURANCE COMPANY | 0303436 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| ERICKSON TODD | IGF INSURANCE COMPANY | 0306104 | 00109 | 10/15/00 | 10/30/00 | 12/14/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00209 | 10/15/00 | 10/30/00 | 12/14/00 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00209 | 10/15/00 | 10/30/00 | 12/14/00 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00209 | 10/15/00 | 10/30/00 | 12/14/00 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00118 | 10/15/00 | 10/30/00 | 12/14/00 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0312228 | 00105 | 10/15/00 | 10/30/00 | 12/14/00 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0312230 | 00203 | 10/15/00 | 10/30/00 | 12/14/00 |
| MELBERG MATTHEW | IGF INSURANCE COMPANY | 0010213 | 00100 | 10/15/00 | 10/30/00 | 12/14/00 |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305721 | 00200 | 10/15/00 | 10/30/00 | 12/14/00 |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312717 | 00106 | 10/15/00 | 10/30/00 | 12/14/00 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO | 0020916 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00106 | 10/15/00 | 10/30/00 | 12/14/00 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00107 | 10/15/00 | 10/30/00 | 12/14/00 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00107 | 10/15/00 | 10/30/00 | 12/14/00 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00112 | 10/15/00 | 10/30/00 | 12/14/00 |
| KOHLER SCOTT | NORTH CENTRAL CROP INSURANCE, INC. | 0028263 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| HANDT JASON | RAIN AND HAIL L.L.C. | 0315613 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00215 | 10/15/00 | 10/30/00 | 12/14/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00216 | 10/15/00 | 10/30/00 | 12/14/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00648 | 10/15/00 | 10/30/00 | 12/14/00 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00114 | 10/15/00 | 10/30/00 | 12/14/00 |
| SWANSON TIM | RAIN AND HAIL L.L.C. | 0027757 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| BRODERIUS BRIAN L | RURAL COMMUNITY INSURANCE SERVICES | 0031684 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119824 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| FREBERG BRUCE | RURAL COMMUNITY INSURANCE SERVICES | 0147829 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00107 | 10/15/00 | 10/30/00 | 12/14/00 |
| KOEBERL THOMAS L | RURAL COMMUNITY INSURANCE SERVICES | 0123196 | 00103 | 10/15/00 | 10/30/00 | 12/14/00 |
| LAMB BRIAN | RURAL COMMUNITY INSURANCE SERVICES | 0211583 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| OLSON RICK L | RURAL COMMUNITY INSURANCE SERVICES | 0119773 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00101 | 10/15/00 | 10/30/00 | 12/14/00 |
| PLOTZ LEO | RURAL COMMUNITY INSURANCE SERVICES | 0006369 | 00110 | 10/15/00 | 10/30/00 | 12/14/00 |
| RHEINGANS GEORGE P | RURAL COMMUNITY INSURANCE SERVICES | 0110632 | 00104 | 10/15/00 | 10/30/00 | 12/14/00 |
| RHEINGANS ROBERT G | RURAL COMMUNITY INSURANCE SERVICES | 0110635 | 00102 | 10/15/00 | 10/30/00 | 12/14/00 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530954 | 00107 | 10/15/00 | 10/30/00 | 12/14/00 |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00315 | 10/16/00 | 10/31/00 | 12/15/00 |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00315 | 10/16/00 | 10/31/00 | 12/15/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 00423593 | 0108 | 10/16/00 | 10/31/00 | 12/15/00 |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0211014 | 00300 | 10/16/00 | 10/31/00 | 12/15/00 |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00304 | 10/16/00 | 10/31/00 | 12/15/00 |
| DOVENMUEHLE ALLAN | AMERICAN AGRISURANCE, INC. | 0446822 | 00305 | 10/16/00 | 10/31/00 | 12/15/00 |
| DOVENMUEHLE GLEN | AMERICAN AGRISURANCE, INC. | 0019651 | 00305 | 10/16/00 | 10/31/00 | 12/15/00 |
| DOVENMUEHLE NEIL | AMERICAN AGRISURANCE, INC. | 0213263 | 00305 | 10/16/00 | 10/31/00 | 12/15/00 |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00305 | 10/16/00 | 10/31/00 | 12/15/00 |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00308 | 10/16/00 | 10/31/00 | 12/15/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423592 | 00408 | 10/16/00 | 10/31/00 | 12/15/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423589 | 00308 | 10/16/00 | 10/31/00 | 12/15/00 |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00105 | 10/16/00 | 10/31/00 | 12/15/00 |
| LUND PAUL | AMERICAN AGRISURANCE, INC. | 0325492 | 00301 | 10/16/00 | 10/31/00 | 12/15/00 |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0144904 | 00400 | 10/16/00 | 10/31/00 | 12/15/00 |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00304 | 10/16/00 | 10/31/00 | 12/15/00 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00205 | 10/16/00 | 10/31/00 | 12/15/00 |
| SPRINGER DAVID | BLAKELY CROP HAIL, INC. | 0075925 | 00107 | 10/16/00 | 10/31/00 | 12/15/00 |
| KRANZ JAMES | GREAT AMERICAN INSURANCE COMPANY | 0819161 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| LIEN DONALD E. | GREAT AMERICAN INSURANCE COMPANY | 0816756 | 00100 | 10/16/00 | 10/31/00 | 12/15/00 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00104 | 10/16/00 | 10/31/00 | 12/15/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00112 | 10/16/00 | 10/31/00 | 12/15/00 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00116 | 10/16/00 | 10/31/00 | 12/15/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00112 | 10/16/00 | 10/31/00 | 12/15/00 |
| DEGROTE CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0095386 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| DIRKSEN DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0107602 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| DIRKSEN JEREMY | HARTFORD FIRE INSURANCE COMPANY | 0117786 | 00100 | 10/16/00 | 10/31/00 | 12/15/00 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00104 | 10/16/00 | 10/31/00 | 12/15/00 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00200 | 10/16/00 | 10/31/00 | 12/15/00 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00200 | 10/16/00 | 10/31/00 | 12/15/00 |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00202 | 10/16/00 | 10/31/00 | 12/15/00 |
| HAGEN THOMAS | HARTFORD FIRE INSURANCE COMPANY | 0052135 | 00104 | 10/16/00 | 10/31/00 | 12/15/00 |
| HAROUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00112 | 10/16/00 | 10/31/00 | 12/15/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00114 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0100878 | 00100 | 10/16/00 | 10/31/00 | 12/15/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00114 | 10/16/00 | 10/31/00 | 12/15/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00114 | 10/16/00 | 10/31/00 | 12/15/00 |
| PETERS BRYAN | HARTFORD FIRE INSURANCE COMPANY | 0100701 | 00100 | 10/16/00 | 10/31/00 | 12/15/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00122 | 10/16/00 | 10/31/00 | 12/15/00 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00112 | 10/16/00 | 10/31/00 | 12/15/00 |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00123 | 10/16/00 | 10/31/00 | 12/15/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00125 | 10/16/00 | 10/31/00 | 12/15/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00125 | 10/16/00 | 10/31/00 | 12/15/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00125 | 10/16/00 | 10/31/00 | 12/15/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00110 | 10/16/00 | 10/31/00 | 12/15/00 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00133 | 10/16/00 | 10/31/00 | 12/15/00 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00509 | 10/16/00 | 10/31/00 | 12/15/00 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00508 | 10/16/00 | 10/31/00 | 12/15/00 |
| FISCHER CLIFFORD | IGF INSURANCE COMPANY | 0010156 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00111 | 10/16/00 | 10/31/00 | 12/15/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00202 | 10/16/00 | 10/31/00 | 12/15/00 |
| MEDXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305727 | 00102 | 10/16/00 | 10/31/00 | 12/15/00 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00109 | 10/16/00 | 10/31/00 | 12/15/00 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00101 | 10/16/00 | 10/31/00 | 12/15/00 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 07500 | 10/16/00 | 10/31/00 | 12/15/00 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00106 | 10/16/00 | 10/31/00 | 12/15/00 |
| PANITZKE STEVE | NORTH CENTRAL CROP INSURANCE, INC. | 0028266 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00108 | 10/16/00 | 10/31/00 | 12/15/00 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00409 | 10/16/00 | 10/31/00 | 12/15/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00614 | 10/16/00 | 10/31/00 | 12/15/00 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00102 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00309 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00310 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00318 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00208 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00209 | 10/16/00 | 10/31/00 | 12/15/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00217 | 10/16/00 | 10/31/00 | 12/15/00 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00107 | 10/16/00 | 10/31/00 | 12/15/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| SWANSON TIM | RAIN AND HAIL L.L.C. | 0027757 | 00103 | 10/16/00 | 10/31/00 | 12/15/00 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00118 | 10/16/00 | 10/31/00 | 12/15/00 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00119 | 10/16/00 | 10/31/00 | 12/15/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00911 | 10/17/00 | 11/01/00 | 12/16/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 00201 | 10/17/00 | 11/01/00 | 12/16/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00907 | 10/17/00 | 11/01/00 | 12/16/00 |
| BOHLSEN DARWIN | AMERICAN AGRISURANCE, INC. | 0444216 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0213427 | 00413 | 10/17/00 | 11/01/00 | 12/16/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00111 | 10/17/00 | 11/01/00 | 12/16/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00306 | 10/17/00 | 11/01/00 | 12/16/00 |
| KAPPING KIM A. | AMERICAN AGRISURANCE, INC. | 0173263 | 00306 | 10/17/00 | 11/01/00 | 12/16/00 |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0022545 | 00413 | 10/17/00 | 11/01/00 | 12/16/00 |
| ZASKE WAYLAND | AMERICAN AGRISURANCE, INC. | 0473625 | 00504 | 10/17/00 | 11/01/00 | 12/16/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00107 | 10/17/00 | 11/01/00 | 12/16/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00113 | 10/17/00 | 11/01/00 | 12/16/00 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0077941 | 00200 | 10/17/00 | 11/01/00 | 12/16/00 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00114 | 10/17/00 | 11/01/00 | 12/16/00 |
| BNV FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052193 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00105 | 10/17/00 | 11/01/00 | 12/16/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0102096 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00108 | 10/17/00 | 11/01/00 | 12/16/00 |
| GOSSELING LOREN | HARTFORD FIRE INSURANCE COMPANY | 0117893 | 00106 | 10/17/00 | 11/01/00 | 12/16/00 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00110 | 10/17/00 | 11/01/00 | 12/16/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00114 | 10/17/00 | 11/01/00 | 12/16/00 |
| JAENISCH CHRIS | HARTFORD FIRE INSURANCE COMPANY | 0120784 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| JAENISCH TONY | HARTFORD FIRE INSURANCE COMPANY | 0120782 | 00102 | 10/17/00 | 11/01/00 | 12/16/00 |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00105 | 10/17/00 | 11/01/00 | 12/16/00 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00105 | 10/17/00 | 11/01/00 | 12/16/00 |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00109 | 10/17/00 | 11/01/00 | 12/16/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00109 | 10/17/00 | 11/01/00 | 12/16/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00109 | 10/17/00 | 11/01/00 | 12/16/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0052183 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0052183 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00128 | 10/17/00 | 11/01/00 | 12/16/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00106 | 10/17/00 | 11/01/00 | 12/16/00 |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00121 | 10/17/00 | 11/01/00 | 12/16/00 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0031823 | 00404 | 10/17/00 | 11/01/00 | 12/16/00 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00114 | 10/17/00 | 11/01/00 | 12/16/00 |
| TOMES DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118300 | 00105 | 10/17/00 | 11/01/00 | 12/16/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00122 | 10/17/00 | 11/01/00 | 12/16/00 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| BUBOLTZ RICKY | IGF INSURANCE COMPANY | 0305411 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| HILBRANDS STEVE | IGF INSURANCE COMPANY | 0308140 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028730 | 00100 | 10/17/00 | 11/01/00 | 12/16/00 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312717 | 00107 | 10/17/00 | 11/01/00 | 12/16/00 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00107 | 10/17/00 | 11/01/00 | 12/16/00 |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00115 | 10/17/00 | 11/01/00 | 12/16/00 |
| PANITZKE ALAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028249 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00302 | 10/17/00 | 11/01/00 | 12/16/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00304 | 10/17/00 | 11/01/00 | 12/16/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00305 | 10/17/00 | 11/01/00 | 12/16/00 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0430801 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00104 | 10/17/00 | 11/01/00 | 12/16/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00314 | 10/17/00 | 11/01/00 | 12/16/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00213 | 10/17/00 | 11/01/00 | 12/16/00 |
| PREUSS DENNIS A | RAIN AND HAIL L.L.C. | 0288593 | 00102 | 10/17/00 | 11/01/00 | 12/16/00 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00107 | 10/17/00 | 11/01/00 | 12/16/00 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00122 | 10/17/00 | 11/01/00 | 12/16/00 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0185264 | 00103 | 10/17/00 | 11/01/00 | 12/16/00 |
| HENDRICKSON ERIC J | RURAL COMMUNITY INSURANCE SERVICES | 0531779 | 00101 | 10/17/00 | 11/01/00 | 12/16/00 |
| RODEL DAVID J | RURAL COMMUNITY INSURANCE SERVICES | 0146156 | 00100 | 10/17/00 | 11/01/00 | 12/16/00 |
| BAKKER JOEL | AMERICAN AGRISURANCE, INC. | 0547246 | 00301 | 10/18/00 | 11/02/00 | 12/17/00 |
| BAKKER JOEL | AMERICAN AGRISURANCE, INC. | 0547247 | 0302 | 10/18/00 | 11/02/00 | 12/17/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0104 | 10/18/00 | 11/02/00 | 12/17/00 |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0213427 | 00412 | 10/18/00 | 11/02/00 | 12/17/00 |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00306 | 10/18/00 | 11/02/00 | 12/17/00 |
| DYKEMA TODD | AMERICAN AGRISURANCE, INC. | 0552145 | 00202 | 10/18/00 | 11/02/00 | 12/17/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00304 | 10/18/00 | 11/02/00 | 12/17/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00304 | 10/18/00 | 11/02/00 | 12/17/00 |
| LUND PAUL | AMERICAN AGRISURANCE, INC. | 0325492 | 00305 | 10/18/00 | 11/02/00 | 12/17/00 |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0211012 | 00300 | 10/18/00 | 11/02/00 | 12/17/00 |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0022545 | 00412 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00306 | 10/18/00 | 11/02/00 | 12/17/00 |
| SUTER RONALD | AMERICAN AGRISURANCE, INC. | 0316233 | 00302 | 10/18/00 | 11/02/00 | 12/17/00 |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00309 | 10/18/00 | 11/02/00 | 12/17/00 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00206 | 10/18/00 | 11/02/00 | 12/17/00 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00212 | 10/18/00 | 11/02/00 | 12/17/00 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00108 | 10/18/00 | 11/02/00 | 12/17/00 |
| BOONSTRA STEVE | HARTFORD FIRE INSURANCE COMPANY | 0118278 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00110 | 10/18/00 | 11/02/00 | 12/17/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00110 | 10/18/00 | 11/02/00 | 12/17/00 |
| DEGROOT BARRY | HARTFORD FIRE INSURANCE COMPANY | 0095265 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| ELFERING GEORGE J. | HARTFORD FIRE INSURANCE COMPANY | 0100921 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| ELLIOT DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0111076 | 00111 | 10/18/00 | 11/02/00 | 12/17/00 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111138 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00110 | 10/18/00 | 11/02/00 | 12/17/00 |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0117892 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0119023 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051479 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117790 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| KADELBACH LLOYD | HARTFORD FIRE INSURANCE COMPANY | 0052179 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| KOPEL MICHAEL C. | HARTFORD FIRE INSURANCE COMPANY | 0111436 | 00200 | 10/18/00 | 11/02/00 | 12/17/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00122 | 10/18/00 | 11/02/00 | 12/17/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| LIPPERT JEFFERY P. | HARTFORD FIRE INSURANCE COMPANY | 0114921 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00202 | 10/18/00 | 11/02/00 | 12/17/00 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00201 | 10/18/00 | 11/02/00 | 12/17/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00126 | 10/18/00 | 11/02/00 | 12/17/00 |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0095339 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00204 | 10/18/00 | 11/02/00 | 12/17/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00201 | 10/18/00 | 11/02/00 | 12/17/00 |
| PROKOSCH NEAL | HARTFORD FIRE INSURANCE COMPANY | 0051830 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUDEEN RIK C | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00110 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0119017 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00401 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00402 | 10/18/00 | 11/02/00 | 12/17/00 |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0110369 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00126 | 10/18/00 | 11/02/00 | 12/17/00 |
| E K FARMS INC | IGF INSURANCE COMPANY | 0305401 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306206 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00108 | 10/18/00 | 11/02/00 | 12/17/00 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00203 | 10/18/00 | 11/02/00 | 12/17/00 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00203 | 10/18/00 | 11/02/00 | 12/17/00 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00203 | 10/18/00 | 11/02/00 | 12/17/00 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306116 | 00121 | 10/18/00 | 11/02/00 | 12/17/00 |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| MEIXEL CHUCK | IGF INSURANCE COMPANY | 0028563 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305721 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| MICHAEL ROBERT SCHIENKEN | IGF INSURANCE COMPANY | 0305724 | 00112 | 10/18/00 | 11/02/00 | 12/17/00 |
| MICHAEL ROBERT SCHIENKEN | IGF INSURANCE COMPANY | 0305724 | 00121 | 10/18/00 | 11/02/00 | 12/17/00 |
| O'NEILL FARMS OF OLIVIA INC | IGF INSURANCE COMPANY | 0304653 | 00107 | 10/18/00 | 11/02/00 | 12/17/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305725 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00109 | 10/18/00 | 11/02/00 | 12/17/00 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00109 | 10/18/00 | 11/02/00 | 12/17/00 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00114 | 10/18/00 | 11/02/00 | 12/17/00 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00113 | 10/18/00 | 11/02/00 | 12/17/00 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05002 | 10/18/00 | 11/02/00 | 12/17/00 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| PANITZKE ALAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028249 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| AGRE JEFFERY P | RAIN AND HAIL L.L.C. | 0309294 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00110 | 10/18/00 | 11/02/00 | 12/17/00 |
| GASS DAVID | RAIN AND HAIL L.L.C. | 0312679 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| GASS DAVID | RAIN AND HAIL L.L.C. | 0312679 | 00302 | 10/18/00 | 11/02/00 | 12/17/00 |
| GASS LARRY | RAIN AND HAIL L.L.C. | 0312680 | 00100 | 10/18/00 | 11/02/00 | 12/17/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00303 | 10/18/00 | 11/02/00 | 12/17/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00311 | 10/18/00 | 11/02/00 | 12/17/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00629 | 10/18/00 | 11/02/00 | 12/17/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00721 | 10/18/00 | 11/02/00 | 12/17/00 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00307 | 10/18/00 | 11/02/00 | 12/17/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00316 | 10/18/00 | 11/02/00 | 12/17/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00206 | 10/18/00 | 11/02/00 | 12/17/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00215 | 10/18/00 | 11/02/00 | 12/17/00 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHMOLL RICHARD | RAIN AND HAIL L.L.C. | 0312956 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00108 | 10/18/00 | 11/02/00 | 12/17/00 |
| SWANSON TIM | RAIN AND HAIL L.L.C. | 0027757 | 00102 | 10/18/00 | 11/02/00 | 12/17/00 |
| WILLEY FARMS INC | RAIN AND HAIL L.L.C. | 0313777 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119823 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| COUNTY LINE FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119778 | 00103 | 10/18/00 | 11/02/00 | 12/17/00 |
| DOLEZAL ROSS G | RURAL COMMUNITY INSURANCE SERVICES | 0010953 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| FAGEN GREG | RURAL COMMUNITY INSURANCE SERVICES | 0032967 | 00104 | 10/18/00 | 11/02/00 | 12/17/00 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| PLOTZ LEO | RURAL COMMUNITY INSURANCE SERVICES | 0086369 | 00105 | 10/18/00 | 11/02/00 | 12/17/00 |
| RHEINGANS GEORGE P | RURAL COMMUNITY INSURANCE SERVICES | 0110632 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| RUUD LEROY D | RURAL COMMUNITY INSURANCE SERVICES | 0136296 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530952 | 00112 | 10/18/00 | 11/02/00 | 12/17/00 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00101 | 10/18/00 | 11/02/00 | 12/17/00 |
| SANDGREN KURT AND S | RURAL COMMUNITY INSURANCE SERVICES | 0085748 | 00106 | 10/18/00 | 11/02/00 | 12/17/00 |
| AMMERMANN ROLAN W | AMERICAN AGRISURANCE, INC. | 0413350 | 00302 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00904 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00908 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00913 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00914 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01605 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01606 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01607 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01612 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00908 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00909 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00913 | 10/19/00 | 11/03/00 | 12/18/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00914 | 10/19/00 | 11/03/00 | 12/18/00 |
| DOVENMUEHLE ALLAN | AMERICAN AGRISURANCE, INC. | 0444209 | 00300 | 10/19/00 | 11/03/00 | 12/18/00 |
| DOVENMUEHLE GLEN | AMERICAN AGRISURANCE, INC. | 0444210 | 00300 | 10/19/00 | 11/03/00 | 12/18/00 |
| DOVENMUEHLE NEIL | AMERICAN AGRISURANCE, INC. | 0444211 | 00300 | 10/19/00 | 11/03/00 | 12/18/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00318 | 10/19/00 | 11/03/00 | 12/18/00 |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00309 | 10/19/00 | 11/03/00 | 12/18/00 |
| HERICKHOFF BERNIE | AMERICAN AGRISURANCE, INC. | 0458545 | 00302 | 10/19/00 | 11/03/00 | 12/18/00 |
| KUBESH BRAD | AMERICAN AGRISURANCE, INC. | 0423573 | 00310 | 10/19/00 | 11/03/00 | 12/18/00 |
| LUND JASON J. | AMERICAN AGRISURANCE, INC. | 0111996 | 00311 | 10/19/00 | 11/03/00 | 12/18/00 |
| LUND JOHN T. | AMERICAN AGRISURANCE, INC. | 0053288 | 00311 | 10/19/00 | 11/03/00 | 12/18/00 |
| SUTER RONALD | AMERICAN AGRISURANCE, INC. | 0316233 | 00301 | 10/19/00 | 11/03/00 | 12/18/00 |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| WUBBEN WILLIS | AMERICAN AGRISURANCE, INC. | 0547313 | 00406 | 10/19/00 | 11/03/00 | 12/18/00 |
| ZASKE WAYLAND | AMERICAN AGRISURANCE, INC. | 0473625 | 00506 | 10/19/00 | 11/03/00 | 12/18/00 |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00218 | 10/19/00 | 11/03/00 | 12/18/00 |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00117 | 10/19/00 | 11/03/00 | 12/18/00 |
| TERSTEEG ALAN | GREAT AMERICAN INSURANCE COMPANY | 0822358 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| DEGROOT BARRY | HARTFORD FIRE INSURANCE COMPANY | 0095265 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0051316 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0051316 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| ERICKSON FARMS OF OLIVIA INC | HARTFORD FIRE INSURANCE COMPANY | 0052173 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| GRAVES PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0118714 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120283 | 00207 | 10/19/00 | 11/03/00 | 12/18/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00113 | 10/19/00 | 11/03/00 | 12/18/00 |
| KRANZ KYLE | HARTFORD FIRE INSURANCE COMPANY | 0119347 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00117 | 10/19/00 | 11/03/00 | 12/18/00 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119053 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119003 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00113 | 10/19/00 | 11/03/00 | 12/18/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00129 | 10/19/00 | 11/03/00 | 12/18/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| MEYER GARY | HARTFORD FIRE INSURANCE COMPANY | 0117890 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00117 | 10/19/00 | 11/03/00 | 12/18/00 |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00107 | 10/19/00 | 11/03/00 | 12/18/00 |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00107 | 10/19/00 | 11/03/00 | 12/18/00 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0101389 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110338 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| BLAD G | IGF INSURANCE COMPANY | 0303407 | 00303 | 10/19/00 | 11/03/00 | 12/18/00 |
| BLAD NATHAN | IGF INSURANCE COMPANY | 0305420 | 00203 | 10/19/00 | 11/03/00 | 12/18/00 |
| BLARCO | IGF INSURANCE COMPANY | 0303436 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00134 | 10/19/00 | 11/03/00 | 12/18/00 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00126 | 10/19/00 | 11/03/00 | 12/18/00 |
| BUBOLTZ RICKY | IGF INSURANCE COMPANY | 0305411 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00115 | 10/19/00 | 11/03/00 | 12/18/00 |
| DEAN AHLBRECHT FARMS INC | IGF INSURANCE COMPANY | 0305403 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00121 | 10/19/00 | 11/03/00 | 12/18/00 |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| HINRICHS DAVID | IGF INSURANCE COMPANY | 0010155 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| HINRICHS JAMES | IGF INSURANCE COMPANY | 0307678 | 00203 | 10/19/00 | 11/03/00 | 12/18/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00204 | 10/19/00 | 11/03/00 | 12/18/00 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0306142 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| M OLSON FARMS INC | IGF INSURANCE COMPANY | 0306102 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| MELBERG MATTHEW | IGF INSURANCE COMPANY | 0305429 | 00300 | 10/19/00 | 11/03/00 | 12/18/00 |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305722 | 00200 | 10/19/00 | 11/03/00 | 12/18/00 |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00120 | 10/19/00 | 11/03/00 | 12/18/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305732 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00111 | 10/19/00 | 11/03/00 | 12/18/00 |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00117 | 10/19/00 | 11/03/00 | 12/18/00 |
| WUBBEN GARY | IGF INSURANCE COMPANY | 0307703 | 00100 | 10/19/00 | 11/03/00 | 12/18/00 |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| NYQUIST JAMES | NAU COUNTRY INSURANCE CO. | 0021625 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| BROUWER JEFF | NORTH CENTRAL CROP INSURANCE, INC. | 0028445 | 00100 | 10/19/00 | 11/03/00 | 12/18/00 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07503 | 10/19/00 | 11/03/00 | 12/18/00 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05004 | 10/19/00 | 11/03/00 | 12/18/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00109 | 10/19/00 | 11/03/00 | 12/18/00 |
| AGRE JEFFERY P | RAIN AND HAIL L.L.C. | 0309294 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00402 | 10/19/00 | 11/03/00 | 12/18/00 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00106 | 10/19/00 | 11/03/00 | 12/18/00 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00111 | 10/19/00 | 11/03/00 | 12/18/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00711 | 10/19/00 | 11/03/00 | 12/18/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00724 | 10/19/00 | 11/03/00 | 12/18/00 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| MCNAMARA FARMS INC | RAIN AND HAIL L.L.C. | 0276512 | 00204 | 10/19/00 | 11/03/00 | 12/18/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00319 | 10/19/00 | 11/03/00 | 12/18/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00203 | 10/19/00 | 11/03/00 | 12/18/00 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00106 | 10/19/00 | 11/03/00 | 12/18/00 |
| RODEBERG FARMS INC | RAIN AND HAIL L.L.C. | 0501465 | 00109 | 10/19/00 | 11/03/00 | 12/18/00 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00203 | 10/19/00 | 11/03/00 | 12/18/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00300 | 10/19/00 | 11/03/00 | 12/18/00 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00115 | 10/19/00 | 11/03/00 | 12/18/00 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119823 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| CHIPPEWA RIVER FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0119823 | 00104 | 10/19/00 | 11/03/00 | 12/18/00 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0185264 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00113 | 10/19/00 | 11/03/00 | 12/18/00 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081405 | 00107 | 10/19/00 | 11/03/00 | 12/18/00 |
| KANTEN FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0081406 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| LAMB BRIAN | RURAL COMMUNITY INSURANCE SERVICES | 0211575 | 00101 | 10/19/00 | 11/03/00 | 12/18/00 |
| PLOTZ ALAN L | RURAL COMMUNITY INSURANCE SERVICES | 0025918 | 00105 | 10/19/00 | 11/03/00 | 12/18/00 |
| PLOTZ LEO | RURAL COMMUNITY INSURANCE SERVICES | 0006369 | 00108 | 10/19/00 | 11/03/00 | 12/18/00 |
| PLUMLEY LYNN | RURAL COMMUNITY INSURANCE SERVICES | 0121774 | 00106 | 10/19/00 | 11/03/00 | 12/18/00 |
| PROKOSCH KIRK | RURAL COMMUNITY INSURANCE SERVICES | 0070094 | 00100 | 10/19/00 | 11/03/00 | 12/18/00 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007145 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| ROUSE JASON | RURAL COMMUNITY INSURANCE SERVICES | 0205012 | 00102 | 10/19/00 | 11/03/00 | 12/18/00 |
| RUUD LEROY D | RURAL COMMUNITY INSURANCE SERVICES | 0136296 | 00103 | 10/19/00 | 11/03/00 | 12/18/00 |
| WEHKING RICHARD | RURAL COMMUNITY INSURANCE SERVICES | 0146555 | 00106 | 10/19/00 | 11/03/00 | 12/18/00 |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0413350 | 00301 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00907 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00910 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01605 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01611 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00911 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00912 | 10/20/00 | 11/04/00 | 12/19/00 |
| BOHLSEN DARWIN | AMERICAN AGRISURANCE, INC. | 0444217 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00309 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00309 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0103 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0111 | 10/20/00 | 11/04/00 | 12/19/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0213427 | 00407 | 10/20/00 | 11/04/00 | 12/19/00 |
| C AND P FARMS INC | AMERICAN AGRISURANCE, INC. | 0076477 | 00307 | 10/20/00 | 11/04/00 | 12/19/00 |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00302 | 10/20/00 | 11/04/00 | 12/19/00 |
| DYKEMA TODD | AMERICAN AGRISURANCE, INC. | 0552145 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| FREIBORG RANDY | AMERICAN AGRISURANCE, INC. | 0551055 | 00300 | 10/20/00 | 11/04/00 | 12/19/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00312 | 10/20/00 | 11/04/00 | 12/19/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00303 | 10/20/00 | 11/04/00 | 12/19/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00311 | 10/20/00 | 11/04/00 | 12/19/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00303 | 10/20/00 | 11/04/00 | 12/19/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00311 | 10/20/00 | 11/04/00 | 12/19/00 |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0022545 | 00407 | 10/20/00 | 11/04/00 | 12/19/00 |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00301 | 10/20/00 | 11/04/00 | 12/19/00 |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00302 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00303 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00302 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00303 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00302 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00303 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00302 | 10/20/00 | 11/04/00 | 12/19/00 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00303 | 10/20/00 | 11/04/00 | 12/19/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00122 | 10/20/00 | 11/04/00 | 12/19/00 |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| SACHARIASON JASON | BLAKELY CROP HAIL, INC. | 0077475 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| SACHARIASON SCOTT | BLAKELY CROP HAIL, INC. | 0077474 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00202 | 10/20/00 | 11/04/00 | 12/19/00 |
| AEIKENS GARY | HARTFORD FIRE INSURANCE COMPANY | 0117900 | 00201 | 10/20/00 | 11/04/00 | 12/19/00 |
| AEIKENS GLENN | HARTFORD FIRE INSURANCE COMPANY | 0117899 | 00202 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120788 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00114 | 10/20/00 | 11/04/00 | 12/19/00 |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118707 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00109 | 10/20/00 | 11/04/00 | 12/19/00 |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051478 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117790 | 00108 | 10/20/00 | 11/04/00 | 12/19/00 |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0104537 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00123 | 10/20/00 | 11/04/00 | 12/19/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00113 | 10/20/00 | 11/04/00 | 12/19/00 |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00203 | 10/20/00 | 11/04/00 | 12/19/00 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00203 | 10/20/00 | 11/04/00 | 12/19/00 |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00105 | 10/20/00 | 11/04/00 | 12/19/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00118 | 10/20/00 | 11/04/00 | 12/19/00 |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0095339 | 00200 | 10/20/00 | 11/04/00 | 12/19/00 |
| MEYER GARY | HARTFORD FIRE INSURANCE COMPANY | 0117849 | 00200 | 10/20/00 | 11/04/00 | 12/19/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00105 | 10/20/00 | 11/04/00 | 12/19/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00113 | 10/20/00 | 11/04/00 | 12/19/00 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110339 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0117860 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0117727 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00127 | 10/20/00 | 11/04/00 | 12/19/00 |
| WEIS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052141 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305414 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| DON HARTUNG FARM INC | IGF INSURANCE COMPANY | 0010346 | 00117 | 10/20/00 | 11/04/00 | 12/19/00 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00109 | 10/20/00 | 11/04/00 | 12/19/00 |
| ENESTVEDT ALAN | IGF INSURANCE COMPANY | 0305422 | 00118 | 10/20/00 | 11/04/00 | 12/19/00 |
| ERICKSON TODD | IGF INSURANCE COMPANY | 0306104 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00112 | 10/20/00 | 11/04/00 | 12/19/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00206 | 10/20/00 | 11/04/00 | 12/19/00 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00112 | 10/20/00 | 11/04/00 | 12/19/00 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| HAGEN DONALD | NAU COUNTRY INSURANCE CO. | 0020736 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| SCHALLER GARY R. | NAU COUNTRY INSURANCE CO. | 0021909 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00101 | 10/20/00 | 11/04/00 | 12/19/00 |
| COLE TODD W. | NORTH CENTRAL CROP INSURANCE, INC. | 0028168 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00114 | 10/20/00 | 11/04/00 | 12/19/00 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07507 | 10/20/00 | 11/04/00 | 12/19/00 |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00107 | 10/20/00 | 11/04/00 | 12/19/00 |
| KOHLER SCOTT | NORTH CENTRAL CROP INSURANCE, INC. | 0028263 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00406 | 10/20/00 | 11/04/00 | 12/19/00 |
| BUSIAHN GERRY | RAIN AND HAIL L.L.C. | 0410939 | 00100 | 10/20/00 | 11/04/00 | 12/19/00 |
| BUSIAHN ROGER | RAIN AND HAIL L.L.C. | 0247227 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00204 | 10/20/00 | 11/04/00 | 12/19/00 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00204 | 10/20/00 | 11/04/00 | 12/19/00 |
| GASS LON W | RAIN AND HAIL L.L.C. | 0312672 | 00102 | 10/20/00 | 11/04/00 | 12/19/00 |
| HANSON BROTHERS | RAIN AND HAIL L.L.C. | 0312673 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00710 | 10/20/00 | 11/04/00 | 12/19/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00712 | 10/20/00 | 11/04/00 | 12/19/00 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00104 | 10/20/00 | 11/04/00 | 12/19/00 |
| MCNAMARA FARMS INC | RAIN AND HAIL L.L.C. | 0276512 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| TOREN SCHMOLL DAWN | RAIN AND HAIL L.L.C. | 0441767 | 00200 | 10/20/00 | 11/04/00 | 12/19/00 |
| BRODERIUS BRIAN L | RURAL COMMUNITY INSURANCE SERVICES | 0031685 | 00103 | 10/20/00 | 11/04/00 | 12/19/00 |
| JOHNSON GERALD | RURAL COMMUNITY INSURANCE SERVICES | 0145416 | 00106 | 10/20/00 | 11/04/00 | 12/19/00 |
| KIECKER MARVIN | RURAL COMMUNITY INSURANCE SERVICES | 0510335 | 00108 | 10/20/00 | 11/04/00 | 12/19/00 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007145 | 00105 | 10/20/00 | 11/04/00 | 12/19/00 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530932 | 00110 | 10/20/00 | 11/04/00 | 12/19/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0357924 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0357925 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0446829 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549469 | 00400 | 10/21/00 | 11/05/00 | 12/20/00 |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00307 | 10/21/00 | 11/05/00 | 12/20/00 |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00307 | 10/21/00 | 11/05/00 | 12/20/00 |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0311 | 10/21/00 | 11/05/00 | 12/20/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00127 | 10/21/00 | 11/05/00 | 12/20/00 |
| CHAN MARK | AMERICAN AGRISURANCE, INC. | 0547383 | 00302 | 10/21/00 | 11/05/00 | 12/20/00 |
| CHAN MARK | AMERICAN AGRISURANCE, INC. | 0547383 | 00303 | 10/21/00 | 11/05/00 | 12/20/00 |
| DYKEMA TODD | AMERICAN AGRISURANCE, INC. | 0552147 | 00200 | 10/21/00 | 11/05/00 | 12/20/00 |
| GUNTER LAVERNE | AMERICAN AGRISURANCE, INC. | 0473626 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00325 | 10/21/00 | 11/05/00 | 12/20/00 |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00325 | 10/21/00 | 11/05/00 | 12/20/00 |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00325 | 10/21/00 | 11/05/00 | 12/20/00 |
| KAPPING KIM A. | AMERICAN AGRISURANCE, INC. | 0173263 | 00310 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00106 | 10/21/00 | 11/05/00 | 12/20/00 |
| KUBESH BRAD | AMERICAN AGRISURANCE, INC. | 0423573 | 00302 | 10/21/00 | 11/05/00 | 12/20/00 |
| KUBESH FARMS INC | AMERICAN AGRISURANCE, INC. | 0357911 | 00407 | 10/21/00 | 11/05/00 | 12/20/00 |
| MERSBERGEN RICK | AMERICAN AGRISURANCE, INC. | 0413358 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| WUBBEN WILLIS | AMERICAN AGRISURANCE, INC. | 0547313 | 00401 | 10/21/00 | 11/05/00 | 12/20/00 |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00301 | 10/21/00 | 11/05/00 | 12/20/00 |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00301 | 10/21/00 | 11/05/00 | 12/20/00 |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00301 | 10/21/00 | 11/05/00 | 12/20/00 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00301 | 10/21/00 | 11/05/00 | 12/20/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00104 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS CHRIS | GREAT AMERICAN INSURANCE COMPANY | 0820693 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00500 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00500 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS LOWELL | GREAT AMERICAN INSURANCE COMPANY | 0822476 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| TERSTEEG ALAN | GREAT AMERICAN INSURANCE COMPANY | 0822358 | 00104 | 10/21/00 | 11/05/00 | 12/20/00 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00107 | 10/21/00 | 11/05/00 | 12/20/00 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| ANDRESEN MARLYN | HARTFORD FIRE INSURANCE COMPANY | 0051306 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| ELFERING KELLY | HARTFORD FIRE INSURANCE COMPANY | 0106510 | 00300 | 10/21/00 | 11/05/00 | 12/20/00 |
| ELFERING TROY H. | HARTFORD FIRE INSURANCE COMPANY | 0110333 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| GOSSELING LOREN | HARTFORD FIRE INSURANCE COMPANY | 0117893 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118707 | 00109 | 10/21/00 | 11/05/00 | 12/20/00 |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00104 | 10/21/00 | 11/05/00 | 12/20/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00104 | 10/21/00 | 11/05/00 | 12/20/00 |
| JAENISCH MOLLIE | HARTFORD FIRE INSURANCE COMPANY | 0117792 | 00111 | 10/21/00 | 11/05/00 | 12/20/00 |
| JUNGERS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052118 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00109 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00109 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00109 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00106 | 10/21/00 | 11/05/00 | 12/20/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00125 | 10/21/00 | 11/05/00 | 12/20/00 |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00302 | 10/21/00 | 11/05/00 | 12/20/00 |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00117 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS LENNY | HARTFORD FIRE INSURANCE COMPANY | 0097205 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00109 | 10/21/00 | 11/05/00 | 12/20/00 |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110338 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052184 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00106 | 10/21/00 | 11/05/00 | 12/20/00 |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00107 | 10/21/00 | 11/05/00 | 12/20/00 |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| BLAD G | IGF INSURANCE COMPANY | 0305407 | 00311 | 10/21/00 | 11/05/00 | 12/20/00 |
| BLAD NATHAN | IGF INSURANCE COMPANY | 0305420 | 00211 | 10/21/00 | 11/05/00 | 12/20/00 |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00114 | 10/21/00 | 11/05/00 | 12/20/00 |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305414 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00510 | 10/21/00 | 11/05/00 | 12/20/00 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00509 | 10/21/00 | 11/05/00 | 12/20/00 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00111 | 10/21/00 | 11/05/00 | 12/20/00 |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00210 | 10/21/00 | 11/05/00 | 12/20/00 |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00210 | 10/21/00 | 11/05/00 | 12/20/00 |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00210 | 10/21/00 | 11/05/00 | 12/20/00 |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0306142 | 00110 | 10/21/00 | 11/05/00 | 12/20/00 |
| KIS FARMS | IGF INSURANCE COMPANY | 0010186 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| M OLSON FARMS INC | IGF INSURANCE COMPANY | 0306102 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313541 | 00104 | 10/21/00 | 11/05/00 | 12/20/00 |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| POHER KEITH | IGF INSURANCE COMPANY | 0300916 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312715 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS DELWIN | IGF INSURANCE COMPANY | 0308144 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00108 | 10/21/00 | 11/05/00 | 12/20/00 |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00120 | 10/21/00 | 11/05/00 | 12/20/00 |
| FAGEN RICHARD A | NAU COUNTRY INSURANCE CO. | 0020923 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00105 | 10/21/00 | 11/05/00 | 12/20/00 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07506 | 10/21/00 | 11/05/00 | 12/20/00 |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07518 | 10/21/00 | 11/05/00 | 12/20/00 |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00302 | 10/21/00 | 11/05/00 | 12/20/00 |
| MORLEY THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028468 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00109 | 10/21/00 | 11/05/00 | 12/20/00 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00101 | 10/21/00 | 11/05/00 | 12/20/00 |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00200 | 10/21/00 | 11/05/00 | 12/20/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00508 | 10/21/00 | 11/05/00 | 12/20/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00643 | 10/21/00 | 11/05/00 | 12/20/00 |
| MCNAMARA FARMS INC | RAIN AND HAIL L.L.C. | 0276512 | 00201 | 10/21/00 | 11/05/00 | 12/20/00 |
| SCHWERIN DAVE | RAIN AND HAIL L.L.C. | 0310727 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| DAUGHERTY DAVID | RURAL COMMUNITY INSURANCE SERVICES | 0531672 | 00103 | 10/21/00 | 11/05/00 | 12/20/00 |
| HENDRICKSON ERIC J | RURAL COMMUNITY INSURANCE SERVICES | 0531779 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| OLSON RICK L | RURAL COMMUNITY INSURANCE SERVICES | 0182397 | 00100 | 10/21/00 | 11/05/00 | 12/20/00 |
| SAMPSON CURT A | RURAL COMMUNITY INSURANCE SERVICES | 0187747 | 00102 | 10/21/00 | 11/05/00 | 12/20/00 |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00909 | 10/22/00 | 11/06/00 | 12/21/00 |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01610 | 10/22/00 | 11/06/00 | 12/21/00 |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00904 | 10/22/00 | 11/06/00 | 12/21/00 |
| JSF INC | AMERICAN AGRISURANCE, INC. | 0423571 | 00300 | 10/22/00 | 11/06/00 | 12/21/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00117 | 10/22/00 | 11/06/00 | 12/21/00 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00104 | 10/22/00 | 11/06/00 | 12/21/00 |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |
| HOLIEN MICHAEL D. | GREAT AMERICAN INSURANCE COMPANY | 0870473 | 00104 | 10/22/00 | 11/06/00 | 12/21/00 |
| HOLIEN MICHAEL D. | GREAT AMERICAN INSURANCE COMPANY | 0870473 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00104 | 10/22/00 | 11/06/00 | 12/21/00 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00105 | 10/22/00 | 11/06/00 | 12/21/00 |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051478 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00104 | 10/22/00 | 11/06/00 | 12/21/00 |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00104 | 10/22/00 | 11/06/00 | 12/21/00 |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00107 | 10/22/00 | 11/06/00 | 12/21/00 |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00200 | 10/22/00 | 11/06/00 | 12/21/00 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00109 | 10/22/00 | 11/06/00 | 12/21/00 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0305438 | 00103 | 10/22/00 | 11/06/00 | 12/21/00 |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00105 | 10/22/00 | 11/06/00 | 12/21/00 |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00105 | 10/22/00 | 11/06/00 | 12/21/00 |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00111 | 10/22/00 | 11/06/00 | 12/21/00 |
| BROUWER JEFF | NORTH CENTRAL CROP INSURANCE, INC. | 0028645 | 05000 | 10/22/00 | 11/06/00 | 12/21/00 |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05005 | 10/22/00 | 11/06/00 | 12/21/00 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00401 | 10/22/00 | 11/06/00 | 12/21/00 |
| GASS LON W | RAIN AND HAIL L.L.C. | 0312672 | 00204 | 10/22/00 | 11/06/00 | 12/21/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00301 | 10/22/00 | 11/06/00 | 12/21/00 |
| MCNAMARA LARRY | RAIN AND HAIL L.L.C. | 0259133 | 00311 | 10/22/00 | 11/06/00 | 12/21/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00201 | 10/22/00 | 11/06/00 | 12/21/00 |
| MCNAMARA PATRICK J | RAIN AND HAIL L.L.C. | 0254696 | 00210 | 10/22/00 | 11/06/00 | 12/21/00 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00102 | 10/22/00 | 11/06/00 | 12/21/00 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00110 | 10/22/00 | 11/06/00 | 12/21/00 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00110 | 10/22/00 | 11/06/00 | 12/21/00 |
| SCHWERIN DAVE | RAIN AND HAIL L.L.C. | 0310727 | 00102 | 10/22/00 | 11/06/00 | 12/21/00 |
| SCHWERIN DAVE | RAIN AND HAIL L.L.C. | 0310727 | 00106 | 10/22/00 | 11/06/00 | 12/21/00 |
| TOREN CHRISTOPHE | RAIN AND HAIL L.L.C. | 0312757 | 00100 | 10/22/00 | 11/06/00 | 12/21/00 |
| TOREN CHRISTOPHE | RAIN AND HAIL L.L.C. | 0312757 | 00302 | 10/22/00 | 11/06/00 | 12/21/00 |
| CUNNINGHAM FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0024600 | 00120 | 10/22/00 | 11/06/00 | 12/21/00 |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00306 | 10/23/00 | 11/07/00 | 12/22/00 |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00306 | 10/23/00 | 11/07/00 | 12/22/00 |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00306 | 10/23/00 | 11/07/00 | 12/22/00 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00306 | 10/23/00 | 11/07/00 | 12/22/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078109 | 00102 | 10/23/00 | 11/07/00 | 12/22/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078109 | 00104 | 10/23/00 | 11/07/00 | 12/22/00 |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00105 | 10/23/00 | 11/07/00 | 12/22/00 |
| BNV FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052146 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00201 | 10/23/00 | 11/07/00 | 12/22/00 |
| BULTHUIS STEVE | HARTFORD FIRE INSURANCE COMPANY | 0051896 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0061142 | 00100 | 10/23/00 | 11/07/00 | 12/22/00 |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0095231 | 00200 | 10/23/00 | 11/07/00 | 12/22/00 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00106 | 10/23/00 | 11/07/00 | 12/22/00 |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00105 | 10/23/00 | 11/07/00 | 12/22/00 |
| ONNEN JEFF | HARTFORD FIRE INSURANCE COMPANY | 0100704 | 00100 | 10/23/00 | 11/07/00 | 12/22/00 |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00105 | 10/23/00 | 11/07/00 | 12/22/00 |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00114 | 10/23/00 | 11/07/00 | 12/22/00 |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00103 | 10/23/00 | 11/07/00 | 12/22/00 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00107 | 10/23/00 | 11/07/00 | 12/22/00 |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00109 | 10/23/00 | 11/07/00 | 12/22/00 |
| AHLBRECHT JEFF | IGF INSURANCE COMPANY | 0305421 | 00104 | 10/23/00 | 11/07/00 | 12/22/00 |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0308133 | 00104 | 10/23/00 | 11/07/00 | 12/22/00 |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00508 | 10/23/00 | 11/07/00 | 12/22/00 |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00511 | 10/23/00 | 11/07/00 | 12/22/00 |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00102 | 10/23/00 | 11/07/00 | 12/22/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00110 | 10/23/00 | 11/07/00 | 12/22/00 |
| HINRICHS DAVID | IGF INSURANCE COMPANY | 0010155 | 00103 | 10/23/00 | 11/07/00 | 12/22/00 |
| HINRICHS JAMES | IGF INSURANCE COMPANY | 0307678 | 00204 | 10/23/00 | 11/07/00 | 12/22/00 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00119 | 10/23/00 | 11/07/00 | 12/22/00 |
| LALIM IVER | IGF INSURANCE COMPANY | 0010547 | 00100 | 10/23/00 | 11/07/00 | 12/22/00 |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00108 | 10/23/00 | 11/07/00 | 12/22/00 |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305732 | 00102 | 10/23/00 | 11/07/00 | 12/22/00 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305726 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| COLE TODD W. | NORTH CENTRAL CROP INSURANCE, INC. | 0028168 | 00105 | 10/23/00 | 11/07/00 | 12/22/00 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00304 | 10/23/00 | 11/07/00 | 12/22/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00662 | 10/23/00 | 11/07/00 | 12/22/00 |
| HECTOR FARMS II | RAIN AND HAIL L.L.C. | 0312675 | 00663 | 10/23/00 | 11/07/00 | 12/22/00 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00208 | 10/23/00 | 11/07/00 | 12/22/00 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00302 | 10/23/00 | 11/07/00 | 12/22/00 |
| PABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00312 | 10/23/00 | 11/07/00 | 12/22/00 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00104 | 10/23/00 | 11/07/00 | 12/22/00 |
| PANSCH DENNIS | RAIN AND HAIL L.L.C. | 0027421 | 00109 | 10/23/00 | 11/07/00 | 12/22/00 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00104 | 10/23/00 | 11/07/00 | 12/22/00 |
| PANSCH WILLIAM | RAIN AND HAIL L.L.C. | 0314368 | 00109 | 10/23/00 | 11/07/00 | 12/22/00 |
| PREUSS DENNIS D | RAIN AND HAIL L.L.C. | 0248425 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00209 | 10/23/00 | 11/07/00 | 12/22/00 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530952 | 00101 | 10/23/00 | 11/07/00 | 12/22/00 |
| ANDRESEN STEVEN R. | AMERICAN AGRISURANCE, INC. | 0413355 | 00100 | 10/24/00 | 11/08/00 | 12/23/00 |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549469 | 00301 | 10/24/00 | 11/08/00 | 12/23/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00104 | 10/24/00 | 11/08/00 | 12/23/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00309 | 10/24/00 | 11/08/00 | 12/23/00 |
| MERSBERGEN RICK | AMERICAN AGRISURANCE, INC. | 0413358 | 00101 | 10/24/00 | 11/08/00 | 12/23/00 |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00309 | 10/24/00 | 11/08/00 | 12/23/00 |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00305 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00304 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00307 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00304 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00307 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00304 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00307 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00304 | 10/24/00 | 11/08/00 | 12/23/00 |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00307 | 10/24/00 | 11/08/00 | 12/23/00 |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00104 | 10/24/00 | 11/08/00 | 12/23/00 |
| AHLBRECHT TERRY C. | HARTFORD FIRE INSURANCE COMPANY | 0052119 | 00118 | 10/24/00 | 11/08/00 | 12/23/00 |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00104 | 10/24/00 | 11/08/00 | 12/23/00 |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00204 | 10/24/00 | 11/08/00 | 12/23/00 |
| CONDON PAUL | HARTFORD FIRE INSURANCE COMPANY | 0118713 | 00202 | 10/24/00 | 11/08/00 | 12/23/00 |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0104534 | 00102 | 10/24/00 | 11/08/00 | 12/23/00 |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00102 | 10/24/00 | 11/08/00 | 12/23/00 |
| GARTNER PAUL J | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00405 | 10/24/00 | 11/08/00 | 12/23/00 |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00206 | 10/24/00 | 11/08/00 | 12/23/00 |
| HAGEN THOMAS | HARTFORD FIRE INSURANCE COMPANY | 0052135 | 00103 | 10/24/00 | 11/08/00 | 12/23/00 |
| LAMB FARMS | HARTFORD FIRE INSURANCE COMPANY | 0110334 | 00100 | 10/24/00 | 11/08/00 | 12/23/00 |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00104 | 10/24/00 | 11/08/00 | 12/23/00 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00110 | 10/24/00 | 11/08/00 | 12/23/00 |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00202 | 10/24/00 | 11/08/00 | 12/23/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00111 | 10/24/00 | 11/08/00 | 12/23/00 |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00103 | 10/24/00 | 11/08/00 | 12/23/00 |
| DEAN AHLBRECHT FARMS INC | IGF INSURANCE COMPANY | 0305403 | 00102 | 10/24/00 | 11/08/00 | 12/23/00 |
| DUNCAN BRETT | IGF INSURANCE COMPANY | 0312451 | 00102 | 10/24/00 | 11/08/00 | 12/23/00 |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00105 | 10/24/00 | 11/08/00 | 12/23/00 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305837 | 00105 | 10/24/00 | 11/08/00 | 12/23/00 |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313580 | 00102 | 10/24/00 | 11/08/00 | 12/23/00 |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00109 | 10/24/00 | 11/08/00 | 12/23/00 |
| WUBBEN GARY | IGF INSURANCE COMPANY | 0308888 | 00100 | 10/24/00 | 11/08/00 | 12/23/00 |
| BREITKREUTZ FARMS INC | NAU COUNTRY INSURANCE CO. | 0021645 | 00106 | 10/24/00 | 11/08/00 | 12/23/00 |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00409 | 10/24/00 | 11/08/00 | 12/23/00 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00408 | 10/24/00 | 11/08/00 | 12/23/00 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00209 | 10/24/00 | 11/08/00 | 12/23/00 |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00211 | 10/24/00 | 11/08/00 | 12/23/00 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00209 | 10/24/00 | 11/08/00 | 12/23/00 |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00211 | 10/24/00 | 11/08/00 | 12/23/00 |
| HELLER ROGER | RAIN AND HAIL L.L.C. | 0440337 | 00101 | 10/24/00 | 11/08/00 | 12/23/00 |
| LONG CASEY | RAIN AND HAIL L.L.C. | 0410801 | 00112 | 10/24/00 | 11/08/00 | 12/23/00 |
| LONG CHRIS | RAIN AND HAIL L.L.C. | 0317878 | 00112 | 10/24/00 | 11/08/00 | 12/23/00 |
| LONG JAMES | RAIN AND HAIL L.L.C. | 0247228 | 00112 | 10/24/00 | 11/08/00 | 12/23/00 |
| SCHROEDER BLAKE | RAIN AND HAIL L.L.C. | 0441237 | 00102 | 10/24/00 | 11/08/00 | 12/23/00 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530956 | 00110 | 10/24/00 | 11/08/00 | 12/23/00 |
| RYBERG FARMS INC. | RURAL COMMUNITY INSURANCE SERVICES | 0530956 | 00111 | 10/24/00 | 11/08/00 | 12/23/00 |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0433350 | 00303 | 10/25/00 | 11/09/00 | 12/24/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00101 | 10/25/00 | 11/09/00 | 12/24/00 |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0329 | 10/25/00 | 11/09/00 | 12/24/00 |
| KIECKER GREGRY | AMERICAN AGRISURANCE, INC. | 0214282 | 00403 | 10/25/00 | 11/09/00 | 12/24/00 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00103 | 10/25/00 | 11/09/00 | 12/24/00 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0149110 | 00103 | 10/25/00 | 11/09/00 | 12/24/00 |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00104 | 10/25/00 | 11/09/00 | 12/24/00 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00121 | 10/25/00 | 11/09/00 | 12/24/00 |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00104 | 10/25/00 | 11/09/00 | 12/24/00 |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00104 | 10/25/00 | 11/09/00 | 12/24/00 |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00106 | 10/25/00 | 11/09/00 | 12/24/00 |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00105 | 10/25/00 | 11/09/00 | 12/24/00 |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00106 | 10/25/00 | 11/09/00 | 12/24/00 |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00118 | 10/25/00 | 11/09/00 | 12/24/00 |
| BREITKREUTZ FARMS INC | NAU COUNTRY INSURANCE CO. | 0021645 | 00105 | 10/25/00 | 11/09/00 | 12/24/00 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 05002 | 10/25/00 | 11/09/00 | 12/24/00 |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00107 | 10/25/00 | 11/09/00 | 12/24/00 |
| FABROMA INC | RAIN AND HAIL L.L.C. | 0312723 | 00313 | 10/25/00 | 11/09/00 | 12/24/00 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00114 | 10/25/00 | 11/09/00 | 12/24/00 |
| BRUNS FARMS INC | RURAL COMMUNITY INSURANCE SERVICES | 0146853 | 00117 | 10/25/00 | 11/09/00 | 12/24/00 |
| KIECKER MARVIN | RURAL COMMUNITY INSURANCE SERVICES | 0510335 | 00103 | 10/25/00 | 11/09/00 | 12/24/00 |
| RATHMAN'S INC | RURAL COMMUNITY INSURANCE SERVICES | 0007145 | 00101 | 10/25/00 | 11/09/00 | 12/24/00 |
| WEHKING RICHARD | RURAL COMMUNITY INSURANCE SERVICES | 0146555 | 00102 | 10/25/00 | 11/09/00 | 12/24/00 |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00105 | 10/26/00 | 11/10/00 | 12/25/00 |
| ZASKE DAVE | AMERICAN AGRISURANCE, INC. | 0552142 | 00305 | 10/26/00 | 11/10/00 | 12/25/00 |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00101 | 10/26/00 | 11/10/00 | 12/25/00 |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00103 | 10/26/00 | 11/10/00 | 12/25/00 |
| AHRENHOLZ TODD | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0397846 | 00100 | 10/26/00 | 11/10/00 | 12/25/00 |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00109 | 10/26/00 | 11/10/00 | 12/25/00 |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00109 | 10/26/00 | 11/10/00 | 12/25/00 |
| GIGSTAD GERRY M. | HARTFORD FIRE INSURANCE COMPANY | 0110929 | 00137 | 10/26/00 | 11/10/00 | 12/25/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00105 | 10/26/00 | 11/10/00 | 12/25/00 |

**Attachment 12**
**Latest Delivery Date Plus 15 Days by Unit**

| | | | | | | |
|---|---|---|---|---|---|---|
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00113 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00104 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00106 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00104 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00106 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00104 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00106 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00104 | 10/26/00 | 11/10/00 | 12/25/00 |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00106 | 10/26/00 | 11/10/00 | 12/25/00 |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00102 | 10/26/00 | 11/10/00 | 12/25/00 |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00103 | 10/26/00 | 11/10/00 | 12/25/00 |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00105 | 10/26/00 | 11/10/00 | 12/25/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00201 | 10/26/00 | 11/10/00 | 12/25/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00203 | 10/26/00 | 11/10/00 | 12/25/00 |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0305438 | 00101 | 10/26/00 | 11/10/00 | 12/25/00 |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00111 | 10/26/00 | 11/10/00 | 12/25/00 |
| TAATIES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 05000 | 10/26/00 | 11/10/00 | 12/25/00 |
| ABBAS SCOTT | AMERICAN AGRISURANCE, INC. | 0552179 | 00117 | 10/27/00 | 11/11/00 | 12/26/00 |
| KBF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00107 | 10/27/00 | 11/11/00 | 12/26/00 |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00103 | 10/27/00 | 11/11/00 | 12/26/00 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00105 | 10/27/00 | 11/11/00 | 12/26/00 |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00107 | 10/27/00 | 11/11/00 | 12/26/00 |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00112 | 10/27/00 | 11/11/00 | 12/26/00 |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00112 | 10/27/00 | 11/11/00 | 12/26/00 |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00112 | 10/27/00 | 11/11/00 | 12/26/00 |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00112 | 10/27/00 | 11/11/00 | 12/26/00 |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0101389 | 00103 | 10/27/00 | 11/11/00 | 12/26/00 |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00103 | 10/27/00 | 11/11/00 | 12/26/00 |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00109 | 10/27/00 | 11/11/00 | 12/26/00 |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00121 | 10/27/00 | 11/11/00 | 12/26/00 |
| FISCHER CLIFFORD | IGF INSURANCE COMPANY | 0010156 | 00104 | 10/27/00 | 11/11/00 | 12/26/00 |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00207 | 10/27/00 | 11/11/00 | 12/26/00 |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305727 | 00103 | 10/27/00 | 11/11/00 | 12/26/00 |
| JOHNSON JAY (R&H) | RAIN AND HAIL L.L.C. | 0444273 | 00304 | 10/27/00 | 11/11/00 | 12/26/00 |
| SCHMOLL MIKE V | RAIN AND HAIL L.L.C. | 0312674 | 00201 | 10/27/00 | 11/11/00 | 12/26/00 |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549469 | 00302 | 10/28/00 | 11/12/00 | 12/27/00 |
| C AND P FARMS INC | AMERICAN AGRISURANCE, INC. | 0076477 | 00401 | 10/28/00 | 11/12/00 | 12/27/00 |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00310 | 10/28/00 | 11/12/00 | 12/27/00 |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00103 | 10/28/00 | 11/12/00 | 12/27/00 |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0110369 | 00109 | 10/28/00 | 11/12/00 | 12/27/00 |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00100 | 10/28/00 | 11/12/00 | 12/27/00 |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051293 | 00105 | 10/29/00 | 11/13/00 | 12/28/00 |
| MEYER CECIL | HARTFORD FIRE INSURANCE COMPANY | 0139019 | 00100 | 10/29/00 | 11/13/00 | 12/28/00 |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0120281 | 00100 | 10/29/00 | 11/13/00 | 12/28/00 |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00103 | 10/29/00 | 11/13/00 | 12/28/00 |
| KIECKER GREGRY | AMERICAN AGRISURANCE, INC. | 0214282 | 00401 | N/A | N/A | N/A |
| AEIKENS GARY | HARTFORD FIRE INSURANCE COMPANY | 0117900 | 00202 | N/A | N/A | N/A |
| AEIKENS GLENN | HARTFORD FIRE INSURANCE COMPANY | 0117899 | 00201 | N/A | N/A | N/A |
| AEIKENS LYNN | HARTFORD FIRE INSURANCE COMPANY | 0052558 | 00102 | N/A | N/A | N/A |
| ELFERING GEORGE J. | HARTFORD FIRE INSURANCE COMPANY | 0100921 | 00103 | N/A | N/A | N/A |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00102 | N/A | N/A | N/A |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00102 | N/A | N/A | N/A |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00103 | N/A | N/A | N/A |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00107 | N/A | N/A | N/A |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00101 | N/A | N/A | N/A |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120784 | 00116 | N/A | N/A | N/A |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0104539 | 00106 | N/A | N/A | N/A |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303648 | 00101 | N/A | N/A | N/A |
| NYQUIST JAMES | NAU COUNTRY INSURANCE CO. | 0021625 | 00104 | N/A | N/A | N/A |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00105 | N/A | N/A | N/A |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00105 | N/A | N/A | N/A |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00102 | N/A | N/A | N/A |
| RHEINGANS ROBERT G | RURAL COMMUNITY INSURANCE SERVICES | 0110635 | 00104 | N/A | N/A | N/A |
| ROEBKE TROY | RURAL COMMUNITY INSURANCE SERVICES | 0139805 | 00101 | N/A | N/A | N/A |

Note.
This analysis excludes plaintiffs insured by Fireman's Fund.

# ATTACHMENT 13

**ATTACHMENT 13**

**Plaintiffs Who Thought They had a Good and Storable Crop**

| Plaintiff Name | Record Citation |
|---|---|
| 1. A Plus Farms | M.J. Anderson, Depo. Tr. 68:23 to 70:4 |
| 2. Bakker, Joel W. | J. Bakker, Depo. Tr. 17:3 to 17:8 |
| 3. Bratsch, Russell | R. Bratsch, Depo. Tr. 13:25 to 14:11;<br>R. Bratsch, Depo. Tr. 14:15 to 14:21;<br>R. Bratsch, Depo. Tr. 45:23 to 46:3 |
| 4. Brouwer, Jeff | J. Brouwer, Depo. Tr. 26:2 to 26:6;<br>J. Brouwer, Depo. Tr. 35:24 to 36:3 |
| 5. Buboltz, Ricky | R. Buboltz, Depo. Tr. 11:19 to 11:22 |
| 6. Cole, Todd W. | T. Cole, Depo. Tr. 36:8 to 36:11 |
| 7. Cunningham Farms Inc. | D. Cunningham, Depo. Tr. 32:3 to 32:25 |
| 8. Daugherty, David D. | D. Daugherty, Depo. Tr. 62:6 to 62:9 |
| 9. Dean Ahlbrecht Farms, Inc. | D. Ahlbrecht, Depo. Tr. 26:13 to 26:18 |
| 10. Don Hartung Farms, Inc. | D. Hartung, Depo. Tr. 27:17 to 28:8;<br>D. Hartung, Depo. Tr. 65:13 to 65:21 |
| 11. DuHoux, William | W. Duhoux, Depo. Tr. 29:23 to 30:12 |
| 12. Elfering, James | J. Elfering, Depo. Tr. 55:25 to 56:8;<br>J. Elfering, Depo. Tr. 61:10 to 62:16 |
| 13. Elfering, Troy H. | T. Elfering, Depo. Tr. 22:20 to 23:1;<br>T. Elfering, Depo. Tr. 24:20 to 25:5;<br>T. Elfering, Depo. Tr. 48:21 to 49:4 |
| 14. Fagen, Larry | L. Fagen, Depo. Tr. 15:20 to 15:23 |
| 15. Gordon Farms II Inc. | A. Gordon, TP 1303:25 to 1304:6 |
| 16. Gunter, Chad | C. Gunter, Depo. Tr. 35:15 to 36:4 |
| 17. Hagen, Thomas | T. Hagen, Depo. Tr. 24:14 to 27:21;<br>T. Hagen, Depo. Tr. 31:21 to 32:9;<br>T. Hagen, Depo. Tr. 54:6 to 54:8 |
| 18. Hawk Creek Farms, Inc. | R. Ashburn, Depo. Tr. 24:1 to 27:1 |
| 19. Hector Farms II | D. Stamer, Depo. Tr. 93:18 to 94:1 |
| 20. Holien, Michael D. | M. Holien, Depo. Tr. 52:14 to 52:23;<br>M. Holien, Depo. Tr. 53:6 to 53:15;<br>M. Holien, Depo. Tr. 58:21 to 59:3 |
| 21. Hultgren, Douglas & Randy Partnership | Douglas Hultgren, Depo. Tr. 26:9 to 26:19 |