Exhibit C11

**ATTACHMENT 13**

**Plaintiffs Who Thought They had a Good and Storable Crop**

| | |
|---|---|
| 22. Hultgren, Duane | Duane Hultgren, Depo. Tr. 116:14 to 116:24, 117:1 to 117:4;<br>Duane Hultgren, Depo. Tr. 142:25 to 143:24 |
| 23. Jacobs, Thomas | T. Jacobs, Depo. Tr. 13:12 to 14:6;<br>T. Jacobs, Depo. Tr. 18:15 to 18:23;<br>T. Jacobs, Depo. Tr. 22:14 to 22:18 |
| 24. Janssen, Randal | R. Jannsen, Depo. Tr. 50:5 to 51:3;<br>R. Janssen, Depo. Tr. 73:21 to 73:24, 74:1 to 75:3 |
| 25. Johnson, Larry L. | L. Johnson, Depo. Tr. 19:2 to 19:8 |
| 26. JSF Inc. | H. Dahlager, Depo. Tr. 14:24 to 15:3;<br>H. Dahlager, Depo. Tr. 15:7 to 15:11 |
| 27. Jungers Farms, Inc. | W. Jungers, Depo. Tr. 75:4 to 75:9;<br>W. Jungers, Depo. Tr. 77:4 to 77:17;<br>W. Jungers, Depo. Tr. 85:10 to 86:7;<br>W. Jungers, Depo. Tr. 98:24 to 99:9 |
| 28. Kanten Farms Inc. | K. Kanten, TP 794:5 to 794:8 |
| 29. Karl, Daniel D. | D.D. Karl, Depo. Tr. 17:6 to 17:11;<br>D.D. Karl, Depo. Tr. 17:17 to 17:22 |
| 30. Kiecker, Robert | R. Kiecker, Depo. Tr. 12:15 to 13:2 |
| 31. Kleven Farms Inc. | G. Kleven, TP 468:10 to 468:21;<br>G. Kleven, TP 483:1 to 483:17;<br>G. Kleven, TP 493:20 to 493:15;<br>G. Kleven, TP, 536:15 to 536:21;<br>G. Kleven, TP, 552:11 to 552:13;<br>G. Kleven, TP, 556:16 ot 557:15;<br>G. Kleven, TP, 559:15 to 559:18;<br>G. Kleven, TP, 570:4 to 570:8 |
| 32. Knudson Bros. Partnership | K. Knudson, Depo. Tr. 63:17 to 64:1 |
| 33. Kramer Farms | S. Kramer, Depo. Tr. 62:20 to 63:14;<br>S. Kramer, Depo. Tr. 67:20 to 68:15;<br>S. Kramer, Depo. Tr. 71:3 to 72:18 |
| 34. Kramer, Randy R. | R. Kramer, Depo. Tr. 82:4 to 82:13;<br>R. Kramer, Depo. Tr. 102:9 to 102:15;<br>R. Kramer, Depo. Tr. 102:20 to 104:2 |
| 35. Long, James D. | J. Long, Depo. Tr. 11:19 to 11:22;<br>J. Long, Depo. Tr. 12:21 to 13:8 |
| 36. Melberg, Sheldon C. | S. Melberg, Depo. Tr. 37:21 to 37:24 |
| 37. Noble, Terry | T. Noble, Depo. Tr. 9:18 to 10:3;<br>T. Noble, Depo. Tr. 25:13 to 26:19 |

**ATTACHMENT 13**

**Plaintiffs Who Thought They had a Good and Storable Crop**

| | |
|---|---|
| 38. Nyquist, James A. | J. Nyquist, Depo. Tr. 35:4 to 35:9;<br>J. Nyquist, Depo. Tr. 39:2 to 39:6 |
| 39. Olson, Kenneth | K. Olson, Depo. Tr. 18:25 to 19:14;<br>K. Olson, Depo. Tr. 19:19 to 20:3 |
| 40. Palke, Thomas F. | T. Palke, Depo. Tr. 19:21 to 22:3 |
| 41. Pansch, Dennis | D. Pansch, Depo. Tr. 30:7 to 31:2 |
| 42. Petersen Farms Inc. | H. Petersen, Depo. Tr. 27:1 to 27:12 |
| 43. Petersen, Kyle | K. Petersen, TP 754:11 to 754:14;<br>K. Petersen, TP 775:16 to 775:23 |
| 44. Pieper, Philip | P. Pieper, Depo. Tr. 19:6 to 19:19 |
| 45. Plumley, Lynn A. | L. Plumley, Depo. Tr. 11:22 to 12:7 |
| 46. Rick Broderius Inc. | R.Broderius, Depo. Tr. 42:18 to 43:2 |
| 47. Rodeberg Farms, Inc. | S. Rodeberg, Depo. Tr. 19:19 to 19:22 |
| 48. Rouse, Jason | J. Rouse, Depo. Tr. 12:5 to 12:19;<br>J. Rouse, Depo. Tr. 14:1 to 14:13;<br>J. Rouse, Depo. Tr. 15:7 to 15:9;<br>J. Rouse, Depo. Tr. 18:7 to 18:13;<br>J. Rouse, Depo. Tr. 35:17 to35:23 |
| 49. Sachariason Farms Inc. | P. Sachariason, Depo. Tr. 18:20 to 18:25;<br>P. Sachariason, Depo. Tr. 19:9 to 19:17;<br>R. Sachariason, Depo. Tr. 67:4 to 67:18, 67:23 to 68:1, 68:4;<br>R. Sachariason, Depo. Tr. 71:22 to 73:13;<br>R. Sachariason, Depo. Tr. 74:6 to 74:13 |
| 50. Schemel, Robert | R. Schemel, TP 1288:20 to 1289:10 |
| 51. Schwerin, Dave | D. Schwerin, Depo. Tr. 12:17 to 12:21;<br>D. Schwerin, Depo. Tr. 13: 17 to 14:2 |
| 52. Schwitters, Jerry | J. Schwitters, Depo. Tr. 32:12 to 33:5 |
| 53. Schwitters, Robert | R. Schwitters, Depo. Tr. 32:19 to 33:5;<br>R. Schwitters, Depo. Tr. 33:11 to 34:16;<br>R. Schwitters, Depo. Tr. 34:8 to 34:15, 34:19 to 35:6;<br>R. Schwitters, Depo. Tr. 116:23 to 116:25;<br>R. Schwitters, Depo. Tr. 117:13 to 117:17;<br>R. Schwitters, Depo. Tr. 118:8 to 118:14, 118:16 to 118:21;<br>R. Schwitters, Depo. Tr. 118:24 to 119:11;<br>R. Schwitters, Depo. Tr. 119:17 to 119:23 |
| 54. Springer, David | D. Springer, Depo. Tr. 21:8 to 21:13 |
| 55. Tersteeg, Scott | S. Tersteeg, Depo. Tr. 15:20 to 16:7 |
| 56. Vick, Douglas | Douglas Vick, Depo. Tr. 41:21 to 41:24 |

# ATTACHMENT 14

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABBAS SCOTT | AMERICAN AGRISURANCE, INC. | 0552179 | 00117 | 17.5% | 1147.1 | 47.5 | 14.9% |
| ABBAS SCOTT | AMERICAN AGRISURANCE, INC. | 0552179 | 00104 | 18.1% | 880.2 | 73.8 | 14.9% |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0444205 | 00300 | 17.0% | 1412.4 | 61.5 | 15.0% |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0413350 | 00302 | 17.3% | 1111.8 | 46.0 | 15.0% |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0413350 | 00303 | 17.8% | 1922.2 | 90.1 | 15.0% |
| AMMERMANN ROLAN W. | AMERICAN AGRISURANCE, INC. | 0413350 | 00301 | 17.9% | 864.6 | 38.4 | 15.0% |
| ANDRESEN STEVEN R. | AMERICAN AGRISURANCE, INC. | 0413355 | 00100 | 17.2% | 2096.6 | 140.0 | 14.9% |
| ANDRESEN STEVEN R. | AMERICAN AGRISURANCE, INC. | 0413353 | 00101 | 17.2% | 2938.5 | 194.9 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00912 | 16.6% | 853.6 | 36.9 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00914 | 16.7% | 683.6 | 36.6 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00906 | 17.0% | 1667.3 | 72.1 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00904 | 17.1% | 4470.3 | 157.1 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00909 | 17.2% | 3870.9 | 176.0 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00910 | 17.3% | 1980.1 | 90.1 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00911 | 17.5% | 3010.3 | 140.2 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00907 | 17.7% | 2987.1 | 128.2 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00913 | 17.7% | 2671.2 | 111.7 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00905 | 18.3% | 1712.2 | 79.9 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0322849 | 00908 | 18.5% | 1794.4 | 90.4 | 15.0% |
| ARNOLD DANIEL | AMERICAN AGRISURANCE, INC. | 0357924 | 00100 | 18.5% | 3250.3 | 156.2 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01609 | 16.6% | 853.6 | 36.9 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01603 | 16.7% | 683.6 | 36.6 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01613 | 17.0% | 1667.3 | 72.1 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01607 | 17.1% | 4470.3 | 157.1 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01610 | 17.2% | 3870.9 | 176.0 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01605 | 17.3% | 1980.1 | 90.1 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 00201 | 17.5% | 3010.3 | 140.2 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01611 | 17.7% | 2987.1 | 128.2 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01606 | 17.7% | 2671.2 | 111.7 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01608 | 18.3% | 1712.2 | 79.9 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0322232 | 01612 | 18.5% | 1794.4 | 90.4 | 15.0% |
| ARNOLD MARK | AMERICAN AGRISURANCE, INC. | 0357925 | 00100 | 18.5% | 3250.3 | 156.2 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00910 | 16.6% | 853.6 | 36.9 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00914 | 16.7% | 683.6 | 36.6 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00906 | 17.0% | 1667.3 | 72.1 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00909 | 17.1% | 4470.3 | 157.1 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00904 | 17.2% | 3870.9 | 176.0 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00911 | 17.3% | 1980.1 | 90.1 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00907 | 17.5% | 3010.3 | 140.2 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00912 | 17.7% | 2987.1 | 128.2 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00908 | 17.7% | 2671.2 | 111.7 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00905 | 18.3% | 1712.2 | 79.9 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0308323 | 00913 | 18.5% | 1794.4 | 90.4 | 15.0% |
| ARNOLD THOMAS | AMERICAN AGRISURANCE, INC. | 0446829 | 00100 | 18.5% | 3250.3 | 156.2 | 15.0% |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549469 | 00301 | 16.1% | 485.4 | 27.0 | 14.9% |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549649 | 00300 | 16.9% | 930.7 | 34.8 | 15.0% |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549469 | 00302 | 17.1% | 2751.6 | 151.1 | 14.9% |
| BAKKER FARMS | AMERICAN AGRISURANCE, INC. | 0549469 | 00400 | 17.8% | 1456.8 | 77.0 | 14.9% |
| BAKKER JOEL | AMERICAN AGRISURANCE, INC. | 0547246 | 00305 | 15.8% | 201.4 | 7.0 | 14.9% |
| BAKKER JOEL | AMERICAN AGRISURANCE, INC. | 0547246 | 00301 | 17.0% | 860.4 | 44.5 | 14.9% |
| BAKKER JOEL | AMERICAN AGRISURANCE, INC. | 0547247 | 0302 | 17.6% | 2027.5 | 90.0 | 14.9% |
| BOHLSEN DARWIN | AMERICAN AGRISURANCE, INC. | 0444216 | 00103 | 16.7% | 1341.9 | 56.9 | 15.0% |
| BOHLSEN DARWIN | AMERICAN AGRISURANCE, INC. | 0444217 | 00100 | 17.5% | 2536.2 | 107.4 | 14.9% |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00303 | 16.5% | 1756.3 | 75.8 | 14.9% |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00314 | 17.0% | 1832.6 | 108.2 | 14.9% |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00304 | 17.2% | 2028.2 | 104.0 | 14.9% |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00309 | 17.3% | 2193.3 | 144.6 | 14.9% |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00307 | 17.4% | 1728.1 | 77.8 | 14.9% |
| BRATSCH JEFFREY | AMERICAN AGRISURANCE, INC. | 0547228 | 00315 | 17.4% | 2517.7 | 113.8 | 14.9% |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00303 | 16.5% | 1756.3 | 75.8 | 14.9% |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00314 | 17.0% | 1832.6 | 108.2 | 14.9% |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00304 | 17.2% | 2028.2 | 104.0 | 14.9% |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00309 | 17.3% | 2193.3 | 144.6 | 14.9% |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00307 | 17.4% | 1728.1 | 77.8 | 14.9% |
| BRATSCH RUSSELL | AMERICAN AGRISURANCE, INC. | 0547227 | 00315 | 17.4% | 2517.7 | 113.8 | 14.9% |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0111 | 15.0% | 1121.8 | 21.4 | 14.9% |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 00423593 | 0106 | 15.4% | 1508.8 | 28.6 | 14.9% |

**Attachment 14 Production Information**

[redacted]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0104 | 15.9% | 3427.5 | 50.0 | 14.9% |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0103 | 16.6% | 3777.4 | 53.6 | 14.9% |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 00423593 | 0101 | 16.8% | 2746.8 | 46.4 | 14.9% |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 0042359 | 0331 | 17.5% | 2779.1 | 35.7 | 14.9% |
| BRIAN JOHNSON | AMERICAN AGRISURANCE, INC. | 00423593 | 0108 | 17.8% | 3242.7 | 46.4 | 14.9% |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0211014 | 00300 | 15.3% | 2117.5 | 108.0 | 14.9% |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0213427 | 00407 | 15.7% | 660.0 | 37.3 | 14.9% |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0213427 | 00412 | 16.3% | 743.9 | 36.5 | 14.9% |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0213427 | 00413 | 17.0% | 1577.5 | 75.6 | 14.9% |
| BRODERIUS JEFF | AMERICAN AGRISURANCE, INC. | 0211013 | 00400 | 17.2% | 4006.9 | 153.2 | 15.0% |
| C AND P FARMS INC | AMERICAN AGRISURANCE, INC. | 0076477 | 00307 | 17.1% | 3425.5 | 150.5 | 14.9% |
| C AND P FARMS INC | AMERICAN AGRISURANCE, INC. | 0076477 | 00401 | 17.9% | 2842.1 | 139.8 | 14.9% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00111 | 15.3% | 5517.9 | 321.4 | 14.9% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00103 | 16.0% | 2779.5 | 145.0 | 15.0% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00104 | 16.4% | 2659.3 | 125.9 | 15.0% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00114 | 16.6% | 1166.6 | 62.8 | 14.9% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00101 | 17.2% | 870.4 | 43.8 | 15.0% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551533 | 00105 | 17.4% | 2229.7 | 141.0 | 15.0% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00123 | 17.7% | 1475.3 | 78.8 | 14.9% |
| C J W FARMS | AMERICAN AGRISURANCE, INC. | 0551537 | 00127 | 18.0% | 5517.1 | 244.3 | 14.9% |
| CHAN MARK | AMERICAN AGRISURANCE, INC. | 0547383 | 00303 | 17.1% | 446.0 | 19.1 | 14.9% |
| CHAN MARK | AMERICAN AGRISURANCE, INC. | 0547383 | 00302 | 17.4% | 1766.9 | 68.2 | 14.9% |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00308 | 18.3% | 71.5 | 3.8 | 14.9% |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00306 | 18.3% | 790.8 | 35.0 | 14.9% |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00304 | 18.5% | 1518.9 | 72.0 | 14.9% |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00309 | 18.7% | 1581.7 | 66.0 | 14.9% |
| DAHLAGER SAMUEL | AMERICAN AGRISURANCE, INC. | 0449034 | 00302 | 18.8% | 898.7 | 38.0 | 14.9% |
| DOVENMUEHLE ALLAN | AMERICAN AGRISURANCE, INC. | 0444209 | 00300 | 17.8% | 2128.9 | 104.6 | 15.0% |
| DOVENMUEHLE ALLAN | AMERICAN AGRISURANCE, INC. | 0446822 | 00305 | 18.2% | 2807.3 | 130.0 | 14.9% |
| DOVENMUEHLE GLEN | AMERICAN AGRISURANCE, INC. | 0444210 | 00300 | 17.8% | 2128.9 | 104.5 | 15.0% |
| DOVENMUEHLE GLEN | AMERICAN AGRISURANCE, INC. | 0019651 | 00305 | 18.2% | 2807.3 | 130.2 | 14.9% |
| DOVENMUEHLE NEIL | AMERICAN AGRISURANCE, INC. | 0444211 | 00300 | 17.8% | 2128.9 | 103.8 | 15.0% |
| DOVENMUEHLE NEIL | AMERICAN AGRISURANCE, INC. | 0213263 | 00305 | 18.2% | 2807.3 | 130.0 | 14.9% |
| DYKEMA TODD | AMERICAN AGRISURANCE, INC. | 0552145 | 00202 | 17.6% | 1351.4 | 63.0 | 15.0% |
| DYKEMA TODD | AMERICAN AGRISURANCE, INC. | 0552147 | 00200 | 17.8% | 1456.8 | 77.0 | 14.9% |
| DYKEMA TODD | AMERICAN AGRISURANCE, INC. | 0552145 | 00100 | 17.8% | 2361.4 | 109.6 | 15.0% |
| FREIBORG RANDY | AMERICAN AGRISURANCE, INC. | 0551050 | 00303 | 17.0% | 1266.9 | 79.0 | 14.9% |
| FREIBORG RANDY | AMERICAN AGRISURANCE, INC. | 0551055 | 00300 | 17.8% | 2361.4 | 109.6 | 14.9% |
| FREIBORG RANDY | AMERICAN AGRISURANCE, INC. | 0551050 | 00301 | 18.3% | 1045.0 | 42.7 | 14.9% |
| GUNTER LAVERNE | AMERICAN AGRISURANCE, INC. | 0473626 | 00103 | 17.3% | 2209.8 | 102.2 | 15.0% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00317 | 15.2% | 870.9 | 59.0 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00318 | 16.1% | 2687.8 | 153.6 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00328 | 16.1% | 1457.7 | 102.6 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00306 | 16.3% | 1376.5 | 77.4 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00312 | 16.9% | 2579.4 | 156.4 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0324 | 16.9% | 591.4 | 42.5 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0338 | 16.9% | 777.7 | 44.0 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0547291 | 00325 | 17.0% | 3284.7 | 168.3 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0329 | 18.4% | 3940.5 | 189.8 | 14.9% |
| HAGEN FARMS, INC. | AMERICAN AGRISURANCE, INC. | 0054759 | 0321 | 18.7% | 2506.8 | 148.3 | 14.9% |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00303 | 16.7% | 755.5 | 44.0 | 15.0% |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00307 | 17.3% | 1444.2 | 66.6 | 15.0% |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00308 | 17.8% | 1691.2 | 71.1 | 15.0% |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00305 | 18.1% | 1056.7 | 58.9 | 15.0% |
| HARMS CALVIN | AMERICAN AGRISURANCE, INC. | 0113956 | 00309 | 18.1% | 1374.3 | 70.8 | 15.0% |
| HERICKHOFF BERNIE | AMERICAN AGRISURANCE, INC. | 0458545 | 00302 | 18.1% | 3823.8 | 182.9 | 15.0% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00311 | 15.0% | 1121.8 | 64.6 | 14.9% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423592 | 00406 | 15.4% | 1508.8 | 87.1 | 14.9% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00304 | 15.9% | 3427.5 | 155.9 | 14.9% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00303 | 16.6% | 3777.4 | 170.8 | 14.9% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423592 | 00401 | 16.8% | 2746.8 | 149.8 | 14.9% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423591 | 00325 | 17.5% | 2779.1 | 114.0 | 14.9% |
| JOHNSON DERON M. | AMERICAN AGRISURANCE, INC. | 0423592 | 00408 | 17.8% | 3242.7 | 143.2 | 14.9% |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00311 | 15.0% | 1121.8 | 66.5 | 14.9% |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423589 | 00306 | 15.4% | 1508.8 | 89.6 | 14.9% |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00304 | 15.9% | 1521.3 | 159.2 | 14.9% |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00303 | 16.6% | 3777.4 | 175.5 | 14.9% |

**Attachment 14 Production Information**

[redacted]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423589 | 00301 | 16.8% | 2746.8 | 153.8 | 14.9% |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423590 | 00325 | 17.5% | 2779.1 | 117.3 | 14.9% |
| JOHNSON FARMS | AMERICAN AGRISURANCE, INC. | 0423589 | 00308 | 17.8% | 3242.7 | 146.9 | 14.9% |
| JSF INC | AMERICAN AGRISURANCE, INC. | 0423571 | 00300 | 18.1% | 4171.9 | 187.3 | 14.9% |
| KAPPING KIM A. | AMERICAN AGRISURANCE, INC. | 0173263 | 00310 | 16.2% | 2603.9 | 119.0 | 14.9% |
| KAPPING KIM A. | AMERICAN AGRISURANCE, INC. | 0173263 | 00307 | 17.7% | 1019.2 | 61.5 | 14.9% |
| KAPPING KIM A. | AMERICAN AGRISURANCE, INC. | 0173263 | 00306 | 17.9% | 1041.4 | 59.0 | 14.9% |
| KIECKER GREGRY | AMERICAN AGRISURANCE, INC. | 0214282 | 00403 | 17.6% | 2270.1 | 108.9 | 14.9% |
| KIECKER GREGRY | AMERICAN AGRISURANCE, INC. | 0214282 | 00401 | 0.0% | 0.0 | 3.4 | 14.9% |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00106 | 16.8% | 2707.5 | 101.8 | 15.0% |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00104 | 17.0% | 1001.3 | 45.6 | 15.0% |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00107 | 17.2% | 2994.1 | 117.7 | 15.0% |
| KRF INC | AMERICAN AGRISURANCE, INC. | 0423568 | 00105 | 17.7% | 3610.5 | 144.4 | 15.0% |
| KUBESH BRAD | AMERICAN AGRISURANCE, INC. | 0423573 | 00302 | 18.4% | 3130.4 | 118.0 | 14.9% |
| KUBESH BRAD | AMERICAN AGRISURANCE, INC. | 0423573 | 00310 | 18.6% | 2562.5 | 110.0 | 14.9% |
| KUBESH FARMS INC | AMERICAN AGRISURANCE, INC. | 0357911 | 00405 | 16.3% | 1256.3 | 68.0 | 14.9% |
| KUBESH FARMS INC | AMERICAN AGRISURANCE, INC. | 0357911 | 00402 | 16.6% | 1577.8 | 78.0 | 14.9% |
| KUBESH FARMS INC | AMERICAN AGRISURANCE, INC. | 0357911 | 00407 | 17.5% | 1344.6 | 65.3 | 14.9% |
| LINDQUIST JON E | AMERICAN AGRISURANCE, INC. | 0038549 | 00500 | 18.3% | 364.8 | 14.5 | 14.9% |
| LIPPERT PAUL | AMERICAN AGRISURANCE, INC. | 0556463 | 00300 | 18.9% | 2014.1 | 77.9 | 15.0% |
| LUND JASON J. | AMERICAN AGRISURANCE, INC. | 0111996 | 00307 | 16.5% | 440.4 | 31.6 | 15.1% |
| LUND JASON J. | AMERICAN AGRISURANCE, INC. | 0111996 | 00311 | 17.0% | 924.4 | 73.0 | 15.1% |
| LUND JASON J. | AMERICAN AGRISURANCE, INC. | 0111996 | 00301 | 18.9% | 3006.7 | 132.0 | 15.1% |
| LUND JOHN T. | AMERICAN AGRISURANCE, INC. | 0053288 | 00307 | 16.5% | 440.4 | 31.6 | 15.1% |
| LUND JOHN T. | AMERICAN AGRISURANCE, INC. | 0053288 | 00311 | 17.0% | 924.4 | 73.0 | 15.1% |
| LUND JOHN T. | AMERICAN AGRISURANCE, INC. | 0053288 | 00301 | 18.9% | 3006.7 | 132.0 | 15.1% |
| LUND PAUL | AMERICAN AGRISURANCE, INC. | 0325492 | 00301 | 17.3% | 1349.5 | 81.0 | 15.1% |
| LUND PAUL | AMERICAN AGRISURANCE, INC. | 0325492 | 00305 | 17.4% | 1216.9 | 69.0 | 15.1% |
| LUND PAUL | AMERICAN AGRISURANCE, INC. | 0325492 | 00308 | 18.7% | 1003.8 | 60.0 | 15.1% |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0018681 | 00302 | 16.0% | 303.8 | 18.7 | 15.0% |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0018681 | 00305 | 16.5% | 420.0 | 20.7 | 15.0% |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0211012 | 00300 | 16.9% | 755.3 | 38.2 | 14.9% |
| MACIK TIM E. | AMERICAN AGRISURANCE, INC. | 0018681 | 00303 | 18.2% | 1020.5 | 48.0 | 15.0% |
| MERSBERGEN RICK | AMERICAN AGRISURANCE, INC. | 0413358 | 00102 | 16.9% | 1389.1 | 100.4 | 14.9% |
| MERSBERGEN RICK | AMERICAN AGRISURANCE, INC. | 0413356 | 00101 | 17.2% | 2938.5 | 200.0 | 15.0% |
| MERSBERGEN RICK | AMERICAN AGRISURANCE, INC. | 0413358 | 00101 | 17.7% | 707.5 | 40.2 | 14.9% |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0144904 | 00400 | 15.3% | 2117.5 | 108.0 | 14.9% |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0022545 | 00407 | 15.7% | 660.0 | 37.5 | 14.9% |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0022545 | 00412 | 16.3% | 743.9 | 36.7 | 14.9% |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0022545 | 00413 | 17.0% | 1577.5 | 75.5 | 14.9% |
| RICK BRODERIUS INC | AMERICAN AGRISURANCE, INC. | 0146067 | 00400 | 17.2% | 4006.9 | 153.0 | 15.0% |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00308 | 18.3% | 71.5 | 3.8 | 14.9% |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00306 | 18.3% | 790.8 | 35.0 | 14.9% |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00304 | 18.5% | 1518.9 | 72.0 | 14.9% |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00309 | 18.7% | 1581.7 | 66.0 | 14.9% |
| SCHWINDT RICK | AMERICAN AGRISURANCE, INC. | 0449039 | 00301 | 18.8% | 898.7 | 38.0 | 14.9% |
| SJORGEN DENNIS | AMERICAN AGRISURANCE, INC. | 0073096 | 00400 | 17.4% | 410.7 | 16.1 | 14.9% |
| SUTER RONALD | AMERICAN AGRISURANCE, INC. | 0316233 | 00302 | 16.1% | 1092.8 | 54.6 | 15.0% |
| SUTER RONALD | AMERICAN AGRISURANCE, INC. | 0316233 | 00301 | 16.8% | 377.2 | 16.6 | 15.0% |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00104 | 16.8% | 1651.0 | 70.5 | 14.9% |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00101 | 17.1% | 1489.4 | 61.6 | 14.9% |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00106 | 17.3% | 572.0 | 31.0 | 14.9% |
| W B FARMS INC | AMERICAN AGRISURANCE, INC. | 0255458 | 00105 | 17.7% | 1920.7 | 78.4 | 14.9% |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00402 | 15.3% | 426.0 | 31.0 | 14.9% |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00310 | 17.3% | 433.7 | 23.6 | 14.9% |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00305 | 17.3% | 6285.2 | 258.6 | 14.9% |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00309 | 17.4% | 3490.6 | 168.2 | 14.9% |
| WHITEHORSE FARMS | AMERICAN AGRISURANCE, INC. | 0547827 | 00401 | 1769.0% | 1246.9 | 66.2 | 14.9% |
| WUBBEN WILLIS | AMERICAN AGRISURANCE, INC. | 0547313 | 00401 | 16.4% | 2877.8 | 123.6 | 15.0% |
| WUBBEN WILLIS | AMERICAN AGRISURANCE, INC. | 0547313 | 00406 | 17.5% | 1384.6 | 55.0 | 15.0% |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00303 | 16.0% | 2030.7 | 123.2 | 15.0% |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00301 | 16.5% | 1241.2 | 70.0 | 15.0% |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00306 | 17.1% | 1550.9 | 64.0 | 15.0% |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00302 | 17.1% | 1192.2 | 68.0 | 15.0% |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00304 | 17.3% | 729.7 | 30.8 | 15.0% |
| YOUNGKRANTZ ALLEN | AMERICAN AGRISURANCE, INC. | 0210965 | 00307 | 17.6% | 1018.2 | 50.8 | 15.0% |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00303 | 16.0% | 2030.7 | 123.2 | 15.0% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00301 | 16.5% | 1241.2 | 70.0 | 15.0% |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00306 | 17.1% | 1550.9 | 64.0 | 15.0% |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00302 | 17.1% | 1192.2 | 68.0 | 15.0% |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00304 | 17.3% | 729.7 | 30.8 | 15.0% |
| YOUNGKRANTZ DEAN | AMERICAN AGRISURANCE, INC. | 0210955 | 00307 | 17.6% | 1018.2 | 50.8 | 15.0% |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00303 | 16.0% | 2030.7 | 123.2 | 15.0% |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00301 | 16.5% | 1241.2 | 70.0 | 15.0% |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00306 | 17.1% | 1550.9 | 64.0 | 15.0% |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00302 | 17.1% | 1192.2 | 68.0 | 15.0% |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00304 | 17.3% | 729.7 | 30.8 | 15.0% |
| YOUNGKRANTZ GARY | AMERICAN AGRISURANCE, INC. | 0210960 | 00307 | 17.6% | 1018.2 | 50.8 | 15.0% |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00303 | 16.0% | 2030.7 | 123.2 | 15.0% |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00301 | 16.5% | 1241.2 | 70.0 | 15.0% |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00306 | 17.1% | 1550.9 | 64.0 | 15.0% |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00302 | 17.1% | 1192.2 | 68.0 | 15.0% |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00304 | 17.3% | 729.7 | 30.8 | 15.0% |
| YOUNGKRANTZ GLENN | AMERICAN AGRISURANCE, INC. | 0210963 | 00307 | 17.6% | 1018.2 | 50.8 | 15.0% |
| ZASKE DAVE | AMERICAN AGRISURANCE, INC. | 0552142 | 00305 | 16.8% | 1206.4 | 57.6 | 14.9% |
| ZASKE WAYLAND | AMERICAN AGRISURANCE, INC. | 0473625 | 00504 | 17.3% | 2821.5 | 136.2 | 14.9% |
| ZASKE WAYLAND | AMERICAN AGRISURANCE, INC. | 0473625 | 00506 | 18.2% | 1440.2 | 76.7 | 14.9% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00105 | 16.4% | 878.6 | 57.0 | 15.0% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078109 | 00104 | 16.4% | 1600.3 | 124.3 | 15.1% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00113 | 16.6% | 1964.7 | 115.4 | 15.0% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00104 | 17.1% | 2177.9 | 119.0 | 15.0% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078109 | 00102 | 17.1% | 1107.6 | 62.0 | 15.1% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00107 | 17.4% | 712.1 | 36.7 | 15.0% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00117 | 17.8% | 1857.2 | 82.4 | 15.0% |
| KLEVEN FARMS INC | BLAKELY CROP HAIL, INC. | 0078110 | 00122 | 18.3% | 4984.2 | 222.0 | 15.0% |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00102 | 16.0% | 349.7 | 21.7 | 15.0% |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00101 | 18.1% | 5289.2 | 206.2 | 15.0% |
| KLEVEN HOG FARM INC | BLAKELY CROP HAIL, INC. | 0078128 | 00103 | 18.5% | 1837.6 | 77.1 | 15.0% |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00219 | 16.6% | 442.2 | 27.0 | 15.0% |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0077941 | 00200 | 17.8% | 1100.1 | 70.0 | 14.9% |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00212 | 17.9% | 1005.5 | 69.0 | 15.0% |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00218 | 18.1% | 2212.8 | 111.4 | 15.0% |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00206 | 18.4% | 675.7 | 72.2 | 15.0% |
| KNUDSON BROS PARTNERSHIP | BLAKELY CROP HAIL, INC. | 0075933 | 00205 | 18.8% | 1413.8 | 92.0 | 15.0% |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00104 | 17.3% | 1974.9 | 100.0 | 15.0% |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00102 | 18.0% | 4648.7 | 252.0 | 15.0% |
| KNUDSON GUNVAL | BLAKELY CROP HAIL, INC. | 0075938 | 00106 | 18.6% | 379.9 | 25.8 | 15.0% |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00101 | 16.4% | 1249.7 | 98.4 | 15.0% |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00102 | 17.9% | 1834.7 | 103.7 | 15.0% |
| SACHARIASON EDWARD | BLAKELY CROP HAIL, INC. | 0077473 | 00103 | 18.1% | 2923.4 | 145.3 | 15.0% |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00106 | 17.1% | 3670.4 | 177.1 | 15.0% |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00109 | 17.3% | 2256.6 | 136.4 | 15.0% |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00115 | 18.5% | 2210.6 | 118.6 | 15.0% |
| SACHARIASON FARMS | BLAKELY CROP HAIL, INC. | 0075826 | 00117 | 18.7% | 838.1 | 44.0 | 15.0% |
| SACHARIASON JASON | BLAKELY CROP HAIL, INC. | 0077475 | 00101 | 17.1% | 856.8 | 40.2 | 15.0% |
| SACHARIASON JASON | BLAKELY CROP HAIL, INC. | 0077475 | 00103 | 18.2% | 900.6 | 39.4 | 15.0% |
| SACHARIASON SCOTT | BLAKELY CROP HAIL, INC. | 0077474 | 00101 | 17.1% | 856.8 | 40.2 | 15.0% |
| SACHARIASON SCOTT | BLAKELY CROP HAIL, INC. | 0077474 | 00103 | 18.2% | 900.6 | 39.4 | 15.0% |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00114 | 17.6% | 1447.5 | 75.0 | 15.0% |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00109 | 17.8% | 844.9 | 41.5 | 15.0% |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00106 | 18.2% | 1136.2 | 51.2 | 15.0% |
| SEDERSTROM STEVE | BLAKELY CROP HAIL, INC. | 0076120 | 00104 | 18.4% | 2086.7 | 92.0 | 15.0% |
| SPRINGER DAVID | BLAKELY CROP HAIL, INC. | 0075925 | 00107 | 18.8% | 388.4 | 28.2 | 15.0% |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00102 | 17.6% | 1109.1 | 60.1 | 15.0% |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00108 | 18.0% | 680.1 | 35.0 | 15.0% |
| TELFORD DAVID | BLAKELY CROP HAIL, INC. | 0078077 | 00103 | 18.9% | 1121.5 | 60.0 | 15.0% |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00103 | 17.4% | 3765.1 | 154.2 | 15.0% |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00101 | 17.7% | 1244.4 | 50.9 | 15.0% |
| AHRENHOLZ JAMES | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0373949 | 00102 | 18.4% | 1509.1 | 63.2 | 15.0% |
| AHRENHOLZ TODD | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0397846 | 00100 | 17.7% | 1460.9 | 59.8 | 15.0% |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00104 | 16.1% | 974.3 | 59.6 | 15.0% |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00102 | 18.1% | 1116.3 | 60.0 | 15.0% |
| JOHNSON SHANNON L. | FARM BUREAU MUTUAL INSURANCE CO. OF IOWA | 0060800 | 00101 | 18.6% | 1312.6 | 70.0 | 15.0% |
| HOLIEN MICHAEL D. | GREAT AMERICAN INSURANCE COMPANY | 0870473 | 00106 | 16.5% | 1233.5 | 204.5 | 14.9% |

**Attachment 14 Production Information**

[redacted]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLIEN MICHAEL D. | GREAT AMERICAN INSURANCE COMPANY | 0870473 | 00104 | 17.5% | 611.5 | 46.0 | 14.9% |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00106 | 17.0% | 191.4 | 37.0 | 15.0% |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00107 | 17.7% | 434.2 | 44.0 | 15.0% |
| JOHNSON JAY (GAIC) | GREAT AMERICAN INSURANCE COMPANY | 0822362 | 00105 | 18.7% | 255.5 | 56.2 | 15.0% |
| KRANZ JAMES | GREAT AMERICAN INSURANCE COMPANY | 0819161 | 00101 | 17.2% | 923.0 | 40.0 | 15.0% |
| KRANZ JAMES | GREAT AMERICAN INSURANCE COMPANY | 0819161 | 00107 | 18.8% | 151.9 | 6.1 | 15.0% |
| LIEN DONALD E. | GREAT AMERICAN INSURANCE COMPANY | 0816756 | 00100 | 17.7% | 223.6 | 12.2 | 15.0% |
| MONTGOMERY SAM | GREAT AMERICAN INSURANCE COMPANY | 0821160 | 00500 | 16.3% | 1670.6 | 144.6 | 14.9% |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00106 | 17.0% | 191.4 | 37.0 | 15.0% |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00200 | 17.7% | 605.0 | 17.6 | 15.0% |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00107 | 18.0% | 106.1 | 23.0 | 15.0% |
| PAPE AARON | GREAT AMERICAN INSURANCE COMPANY | 0822406 | 00105 | 18.7% | 255.5 | 56.2 | 15.0% |
| SCHWITTERS CHRIS | GREAT AMERICAN INSURANCE COMPANY | 0820693 | 00100 | 16.4% | 5246.7 | 307.5 | 15.0% |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00500 | 16.4% | 5246.7 | 306.9 | 15.0% |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00101 | 16.7% | 3845.4 | 207.2 | 15.0% |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00205 | 16.7% | 919.0 | 48.2 | 15.0% |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00207 | 17.0% | 2213.2 | 122.2 | 15.0% |
| SCHWITTERS GREG | GREAT AMERICAN INSURANCE COMPANY | 0820695 | 00206 | 17.6% | 2699.0 | 118.6 | 15.0% |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00500 | 16.4% | 5246.7 | 306.9 | 15.0% |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00101 | 16.7% | 3845.4 | 207.2 | 15.0% |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00205 | 16.7% | 919.0 | 48.2 | 15.0% |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00207 | 17.0% | 2213.2 | 122.2 | 15.0% |
| SCHWITTERS LANE | GREAT AMERICAN INSURANCE COMPANY | 0820694 | 00206 | 17.6% | 2699.0 | 118.6 | 15.0% |
| SCHWITTERS LOWELL | GREAT AMERICAN INSURANCE COMPANY | 0822476 | 00100 | 16.4% | 5246.7 | 307.0 | 15.0% |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00104 | 16.8% | 2782.1 | 125.7 | 15.0% |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00108 | 17.0% | 1225.2 | 74.0 | 15.0% |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00101 | 17.1% | 560.5 | 37.0 | 15.0% |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00202 | 17.2% | 3468.6 | 158.3 | 15.0% |
| SCHWITTERS ROBERT | GREAT AMERICAN INSURANCE COMPANY | 0822461 | 00111 | 19.0% | 1675.8 | 76.0 | 15.0% |
| TERSTEEG ALAN | GREAT AMERICAN INSURANCE COMPANY | 0822358 | 00101 | 17.6% | 2758.7 | 126.9 | 14.9% |
| TERSTEEG ALAN | GREAT AMERICAN INSURANCE COMPANY | 0822358 | 00104 | 17.8% | 113.7 | 4.4 | 14.9% |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00104 | 17.0% | 957.8 | 50.8 | 14.7% |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00103 | 17.7% | 247.4 | 11.3 | 14.7% |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051464 | 00107 | 17.7% | 2617.4 | 117.0 | 14.7% |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00104 | 17.8% | 1494.0 | 77.0 | 15.0% |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00102 | 18.2% | 1196.4 | 76.0 | 15.0% |
| A PLUS FARMS | HARTFORD FIRE INSURANCE COMPANY | 0051471 | 00105 | 18.9% | 1829.5 | 86.0 | 15.0% |
| AEIKENS GARY | HARTFORD FIRE INSURANCE COMPANY | 0117900 | 00201 | 18.3% | 6631.4 | 276.2 | 15.0% |
| AEIKENS GARY | HARTFORD FIRE INSURANCE COMPANY | 0117900 | 00202 | 0.0% | 0.0 | 0.0 | 15.0% |
| AEIKENS GLENN | HARTFORD FIRE INSURANCE COMPANY | 0117899 | 00202 | 18.3% | 6631.4 | 276.2 | 15.0% |
| AEIKENS GLENN | HARTFORD FIRE INSURANCE COMPANY | 0117899 | 00201 | 0.0% | 0.0 | 0.0 | 15.0% |
| AEIKENS LYNN | HARTFORD FIRE INSURANCE COMPANY | 0052558 | 00101 | 17.7% | 659.5 | 31.9 | 15.0% |
| AEIKENS LYNN | HARTFORD FIRE INSURANCE COMPANY | 0052558 | 00102 | 0.0% | 0.0 | 0.0 | 15.0% |
| AHLBRECHT TERRY C. | HARTFORD FIRE INSURANCE COMPANY | 0052119 | 00118 | 16.3% | 556.8 | 19.0 | 14.9% |
| ANDRESEN MARLYN | HARTFORD FIRE INSURANCE COMPANY | 0051306 | 00102 | 17.3% | 1220.7 | 74.4 | 15.0% |
| BNV FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052146 | 00101 | 16.3% | 816.9 | 37.0 | 14.9% |
| BNV FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052193 | 00101 | 17.7% | 1665.6 | 85.6 | 14.9% |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00101 | 16.4% | 803.5 | 41.4 | 15.0% |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00102 | 17.4% | 1138.2 | 60.0 | 15.0% |
| BOIKE RODNEY | HARTFORD FIRE INSURANCE COMPANY | 0051279 | 00105 | 18.7% | 1320.2 | 75.0 | 15.0% |
| BOONSTRA STEVE | HARTFORD FIRE INSURANCE COMPANY | 0118278 | 00101 | 17.1% | 3307.1 | 169.8 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00104 | 16.3% | 923.4 | 62.2 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00101 | 16.8% | 1764.9 | 72.1 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00110 | 16.8% | 948.7 | 66.1 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00102 | 17.1% | 537.7 | 24.9 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00107 | 17.5% | 3089.4 | 135.1 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00106 | 17.5% | 313.9 | 17.7 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00116 | 18.0% | 1171.8 | 59.2 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00111 | 18.3% | 1313.7 | 70.0 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00112 | 18.3% | 3068.9 | 140.2 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00119 | 18.6% | 2827.7 | 128.2 | 15.0% |
| BOSCH LEE | HARTFORD FIRE INSURANCE COMPANY | 0118293 | 00113 | 18.7% | 4679.1 | 230.0 | 15.0% |
| BRATSCH DARIN | HARTFORD FIRE INSURANCE COMPANY | 0120282 | 00100 | 17.8% | 861.6 | 37.5 | 15.0% |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00104 | 15.9% | 332.0 | 34.3 | 15.0% |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00114 | 17.8% | 517.2 | 34.7 | 15.0% |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00115 | 17.9% | 880.5 | 37.7 | 15.0% |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00112 | 17.9% | 3410.3 | 173.2 | 15.0% |

**Attachment 14 Production Information**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120789 | 00116 | 17.9% | 684.9 | 37.5 | 15.0% |
| BRISTLE BROS | HARTFORD FIRE INSURANCE COMPANY | 0120788 | 00100 | 18.0% | 864.2 | 49.0 | 14.9% |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00104 | 17.7% | 1777.7 | 64.0 | 15.0% |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00201 | 18.0% | 2691.7 | 108.0 | 15.0% |
| BULTHUIS MIKE | HARTFORD FIRE INSURANCE COMPANY | 0100249 | 00201 | 18.3% | 1181.2 | 49.0 | 15.0% |
| BULTHUIS STEVE | HARTFORD FIRE INSURANCE COMPANY | 0051896 | 00101 | 18.0% | 2945.5 | 127.7 | 15.0% |
| BULTHUIS STEVE | HARTFORD FIRE INSURANCE COMPANY | 0051896 | 00103 | 18.8% | 1046.2 | 41.7 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00104 | 16.3% | 923.4 | 62.2 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00101 | 16.8% | 1764.9 | 72.1 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00110 | 16.8% | 948.7 | 66.1 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00102 | 17.1% | 537.7 | 24.9 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00107 | 17.5% | 3089.4 | 135.1 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00106 | 17.5% | 313.9 | 17.7 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00116 | 18.0% | 1171.8 | 59.2 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00111 | 18.3% | 1313.7 | 70.0 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00112 | 18.3% | 3068.9 | 140.2 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00119 | 18.6% | 2827.7 | 128.2 | 15.0% |
| BURNER CRAIG | HARTFORD FIRE INSURANCE COMPANY | 0118294 | 00113 | 18.7% | 4679.1 | 230.0 | 15.0% |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00102 | 16.5% | 1313.6 | 123.5 | 15.0% |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00205 | 17.0% | 659.2 | 59.2 | 15.0% |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00109 | 17.1% | 433.9 | 24.1 | 15.0% |
| CONDON FARMS | HARTFORD FIRE INSURANCE COMPANY | 0118705 | 00204 | 17.3% | 1956.7 | 105.8 | 15.0% |
| CONDON PAUL | HARTFORD FIRE INSURANCE COMPANY | 0118713 | 00202 | 17.3% | 1956.73 | 22.2 | 15.0% |
| CONDON PAUL | HARTFORD FIRE INSURANCE COMPANY | 0118713 | 00104 | 17.0% | 659.16 | 37.9 | 15.0% |
| CONDON ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0118706 | 00104 | 16.8% | 292.0 | 22.0 | 15.0% |
| CONDON ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0118706 | 00102 | 17.1% | 433.9 | 1.8 | 15.0% |
| DEGROOT BARRY | HARTFORD FIRE INSURANCE COMPANY | 0095265 | 00101 | 16.9% | 1806.9 | 72.0 | 15.0% |
| DEGROOT BARRY | HARTFORD FIRE INSURANCE COMPANY | 0095265 | 00102 | 17.4% | 1554.6 | 65.9 | 15.0% |
| DEGROTE CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0095386 | 00101 | 17.5% | 873.8 | 44.4 | 15.0% |
| DEGROTE CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0095386 | 00103 | 18.2% | 758.8 | 34.2 | 15.0% |
| DIRKSEN DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0107602 | 00101 | 17.2% | 604.1 | 22.8 | 15.0% |
| DIRKSEN DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0107602 | 00102 | 18.1% | 1563.0 | 70.0 | 15.0% |
| DIRKSEN JEREMY | HARTFORD FIRE INSURANCE COMPANY | 0117786 | 00100 | 18.1% | 2809.1 | 133.9 | 14.9% |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00103 | 17.0% | 2597.1 | 140.0 | 15.0% |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00105 | 17.2% | 721.1 | 43.2 | 15.0% |
| DIRKSEN ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0117788 | 00101 | 17.3% | 816.8 | 38.0 | 15.0% |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0102096 | 00101 | 15.8% | 2030.3 | 97.1 | 14.9% |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00102 | 16.1% | 1695.2 | 78.0 | 14.9% |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00103 | 17.1% | 4173.9 | 231.1 | 14.9% |
| DOONER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052120 | 00101 | 17.2% | 4090.1 | 158.6 | 14.9% |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0104534 | 00102 | 15.8% | 632.5 | 34.0 | 14.9% |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0051316 | 00104 | 17.3% | 1386.4 | 66.0 | 15.0% |
| DUHOUX WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0051316 | 00101 | 17.8% | 445.6 | 29.5 | 15.0% |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00104 | 16.5% | 1077.8 | 40.7 | 14.9% |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0061142 | 00100 | 16.6% | 2150.1 | 102.6 | 15.0% |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00105 | 17.0% | 3369.9 | 128.3 | 14.9% |
| ELFERING DAVID | HARTFORD FIRE INSURANCE COMPANY | 0052139 | 00300 | 17.6% | 7070.9 | 315.0 | 14.9% |
| ELFERING GEORGE J. | HARTFORD FIRE INSURANCE COMPANY | 0100921 | 00104 | 17.4% | 2788.7 | 103.0 | 14.9% |
| ELFERING GEORGE J. | HARTFORD FIRE INSURANCE COMPANY | 0100921 | 00103 | 0.0% | 0.0 | 0.0 | 14.9% |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00200 | 16.1% | 1277.7 | 52.0 | 14.9% |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00104 | 16.4% | 1097.0 | 57.3 | 14.9% |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00107 | 16.5% | 857.3 | 35.0 | 14.9% |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00102 | 16.7% | 3979.2 | 164.1 | 14.9% |
| ELFERING GERALD | HARTFORD FIRE INSURANCE COMPANY | 0052112 | 00400 | 17.6% | 7070.9 | 315.0 | 14.9% |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00101 | 16.6% | 4300.8 | 154.1 | 14.9% |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0095231 | 00200 | 16.6% | 2150.1 | 102.6 | 15.0% |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00108 | 16.9% | 1928.1 | 68.0 | 14.9% |
| ELFERING GREGG | HARTFORD FIRE INSURANCE COMPANY | 0100920 | 00105 | 17.1% | 937.7 | 34.9 | 14.9% |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00200 | 16.1% | 1277.7 | 52.0 | 14.9% |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00103 | 17.0% | 5167.4 | 197.1 | 14.9% |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00400 | 17.6% | 7070.9 | 315.0 | 14.9% |
| ELFERING JAMES | HARTFORD FIRE INSURANCE COMPANY | 0052133 | 00102 | 18.1% | 1979.1 | 76.9 | 14.9% |
| ELFERING KELLY | HARTFORD FIRE INSURANCE COMPANY | 0106510 | 00200 | 17.6% | 7070.9 | 315.0 | 14.9% |
| ELFERING KELLY | HARTFORD FIRE INSURANCE COMPANY | 0106510 | 00300 | 18.0% | 1410.5 | 50.2 | 14.9% |
| ELFERING TROY H. | HARTFORD FIRE INSURANCE COMPANY | 0110333 | 00100 | 18.0% | 1410.5 | 50.2 | 14.9% |
| ELLIOT DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0111076 | 00112 | 16.8% | 951.5 | 52.5 | 14.9% |
| ELLIOT DANIEL | HARTFORD FIRE INSURANCE COMPANY | 0111076 | 00111 | 18.3% | 2040.3 | 92.0 | 14.9% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00103 | 16.4% | 3821.7 | 164.6 | 15.0% |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00106 | 17.5% | 1109.2 | 44.0 | 15.0% |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111138 | 00100 | 17.9% | 2898.2 | 114.0 | 15.0% |
| ERICKSON CORY | HARTFORD FIRE INSURANCE COMPANY | 0111139 | 00102 | 18.1% | 1656.1 | 70.2 | 15.0% |
| ERICKSON FARMS OF OLIVIA INC. | HARTFORD FIRE INSURANCE COMPANY | 0052173 | 00103 | 17.3% | 575.4 | 20.8 | 14.9% |
| ERICKSON FARMS OF OLIVIA INC | HARTFORD FIRE INSURANCE COMPANY | 0052173 | 00101 | 17.3% | 1635.0 | 57.0 | 14.9% |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00109 | 14.5% | 992.6 | 59.0 | 15.0% |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00101 | 16.0% | 153.7 | 8.8 | 15.0% |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00103 | 16.9% | 1631.0 | 100.0 | 15.0% |
| GARBERICH BRENT | HARTFORD FIRE INSURANCE COMPANY | 0053686 | 00102 | 16.9% | 735.9 | 30.0 | 15.0% |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00109 | 14.5% | 992.6 | 59.0 | 15.0% |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00101 | 16.0% | 153.7 | 8.8 | 15.0% |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00103 | 16.9% | 1631.0 | 100.0 | 15.0% |
| GARBERICH GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0119110 | 00102 | 16.9% | 735.9 | 30.0 | 15.0% |
| GARTNER PAUL J | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00405 | 17.5% | 2777.5 | 114.3 | 14.9% |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00105 | 18.0% | 2754.0 | 109.2 | 14.9% |
| GARTNER PAUL J. | HARTFORD FIRE INSURANCE COMPANY | 0052147 | 00104 | 18.5% | 1322.9 | 56.8 | 14.9% |
| GERDES MERLE | HARTFORD FIRE INSURANCE COMPANY | 0111524 | 00103 | 18.6% | 592.0 | 31.0 | 15.0% |
| GIGSTAD GERRY M. | HARTFORD FIRE INSURANCE COMPANY | 0110929 | 00117 | 18.2% | 955.8 | 51.7 | 14.9% |
| GOSSELING LOREN | HARTFORD FIRE INSURANCE COMPANY | 0117893 | 00105 | 17.7% | 1573.3 | 66.0 | 15.0% |
| GOSSELING LOREN | HARTFORD FIRE INSURANCE COMPANY | 0117893 | 00106 | 17.9% | 1309.3 | 73.0 | 15.0% |
| GRAVES PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0118714 | 00104 | 17.2% | 2224.3 | 116.4 | 15.0% |
| GRAVES PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0118714 | 00200 | 19.0% | 1636.5 | 71.8 | 15.0% |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00206 | 16.8% | 1495.9 | 68.0 | 15.0% |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00207 | 18.1% | 3495.4 | 150.0 | 15.0% |
| GUNTER CHAD | HARTFORD FIRE INSURANCE COMPANY | 0120285 | 00202 | 18.7% | 1667.0 | 67.3 | 15.0% |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00101 | 17.5% | 3218.9 | 133.8 | 15.0% |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00104 | 17.9% | 3021.1 | 136.0 | 15.0% |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118707 | 00103 | 18.0% | 3162.9 | 152.2 | 15.0% |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118708 | 00103 | 18.1% | 1742.0 | 74.0 | 15.0% |
| GUNTER TOM | HARTFORD FIRE INSURANCE COMPANY | 0118707 | 00109 | 18.5% | 2831.3 | 134.2 | 15.0% |
| HAGEN THOMAS | HARTFORD FIRE INSURANCE COMPANY | 0052135 | 00103 | 17.8% | 2178.3 | 70.4 | 14.9% |
| HAGEN THOMAS | HARTFORD FIRE INSURANCE COMPANY | 0052135 | 00104 | 17.9% | 1663.5 | 115.0 | 14.9% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00104 | 16.3% | 923.4 | 62.2 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00101 | 16.8% | 1764.9 | 72.1 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00110 | 16.8% | 948.7 | 66.1 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00102 | 17.1% | 537.7 | 24.9 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00107 | 17.5% | 3089.4 | 135.1 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00106 | 17.5% | 313.9 | 17.7 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00116 | 18.0% | 1171.8 | 59.2 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00111 | 18.3% | 1313.7 | 70.0 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00112 | 18.3% | 3068.9 | 140.2 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00119 | 18.6% | 2827.7 | 128.2 | 15.0% |
| HARGUTH DENNIS | HARTFORD FIRE INSURANCE COMPANY | 0118292 | 00113 | 18.7% | 4679.1 | 230.0 | 15.0% |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00106 | 17.3% | 1823.7 | 81.5 | 15.0% |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00110 | 17.3% | 1568.0 | 69.0 | 15.0% |
| HARGUTH WAYNE | HARTFORD FIRE INSURANCE COMPANY | 0117898 | 00103 | 18.6% | 782.6 | 35.0 | 15.0% |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0119023 | 00101 | 16.3% | 104.2 | 1.8 | 15.0% |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0117892 | 00101 | 17.0% | 2049.7 | 101.0 | 15.0% |
| HARMS ROSS | HARTFORD FIRE INSURANCE COMPANY | 0119023 | 00102 | 17.2% | 1153.2 | 67.0 | 15.0% |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0120146 | 00101 | 17.6% | 2741.7 | 132.0 | 15.0% |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00101 | 18.0% | 2387.6 | 95.0 | 15.0% |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00103 | 18.1% | 3346.2 | 125.8 | 15.0% |
| HEBRINK CURT | HARTFORD FIRE INSURANCE COMPANY | 0110184 | 00104 | 18.4% | 1588.3 | 66.0 | 15.0% |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0110185 | 00100 | 17.6% | 2741.7 | 132.0 | 15.0% |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00101 | 18.0% | 2387.6 | 95.0 | 15.0% |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00103 | 18.1% | 3346.2 | 125.8 | 15.0% |
| HEBRINK JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118280 | 00104 | 18.4% | 1588.3 | 66.0 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00113 | 16.7% | 1146.8 | 74.0 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00108 | 16.8% | 889.5 | 59.1 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00105 | 17.2% | 453.7 | 30.8 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00104 | 17.4% | 3685.5 | 188.9 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00114 | 17.6% | 1695.6 | 74.9 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00101 | 18.0% | 1471.2 | 83.8 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00103 | 18.1% | 1563.8 | 70.7 | 15.0% |
| HINDERKS CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0120781 | 00109 | 18.6% | 2922.5 | 151.7 | 15.0% |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051478 | 00106 | 17.4% | 611.5 | 28.0 | 14.7% |