Exhibit C12

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051478 | 00101 | 17.6% | 2767.9 | 121.3 | 14.7% |
| HUHNERKOCH ROBERT | HARTFORD FIRE INSURANCE COMPANY | 0051479 | 00100 | 18.3% | 3043.8 | 139.7 | 15.0% |
| JAENISCH CHRIS | HARTFORD FIRE INSURANCE COMPANY | 0120784 | 00101 | 17.9% | 1830.7 | 40.2 | 15.0% |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117790 | 00108 | 16.8% | 2693.1 | 165.0 | 15.0% |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117790 | 00102 | 16.9% | 371.3 | 20.0 | 15.0% |
| JAENISCH LYLE | HARTFORD FIRE INSURANCE COMPANY | 0117791 | 00100 | 19.1% | 2145.1 | 113.1 | 14.9% |
| JAENISCH MOLLIE | HARTFORD FIRE INSURANCE COMPANY | 0117792 | 00112 | 17.8% | 1345.3 | 71.0 | 15.0% |
| JAENISCH MOLLIE | HARTFORD FIRE INSURANCE COMPANY | 0117792 | 00111 | 18.3% | 2208.5 | 119.0 | 15.0% |
| JAENISCH TONY | HARTFORD FIRE INSURANCE COMPANY | 0120782 | 00102 | 17.9% | 1830.7 | 40.2 | 15.0% |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00105 | 17.0% | 2321.0 | 147.5 | 15.0% |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00103 | 17.8% | 1925.7 | 96.3 | 15.0% |
| JANSSEN DARREL | HARTFORD FIRE INSURANCE COMPANY | 0100887 | 00102 | 0.0% | 0.0 | 0.0 | 15.0% |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00105 | 17.0% | 2321.0 | 147.6 | 15.0% |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00103 | 17.8% | 1925.7 | 96.8 | 15.0% |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0104537 | 00100 | 18.3% | 1920.4 | 118.0 | 14.9% |
| JANSSEN RANDAL | HARTFORD FIRE INSURANCE COMPANY | 0120769 | 00102 | 0.0% | 0.0 | 0.0 | 15.0% |
| JUNGERS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052118 | 00102 | 17.0% | 1880.1 | 74.6 | 14.9% |
| JUNGERS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052118 | 00101 | 17.8% | 1661.4 | 67.5 | 14.9% |
| KADELBACH LLOYD | HARTFORD FIRE INSURANCE COMPANY | 0052179 | 00101 | 16.3% | 2015.6 | 97.5 | 14.9% |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00103 | 16.6% | 2038.7 | 103.1 | 15.0% |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00102 | 18.2% | 1310.6 | 51.0 | 15.0% |
| KIDROWSKI LARRY | HARTFORD FIRE INSURANCE COMPANY | 0053255 | 00101 | 18.6% | 848.2 | 56.9 | 15.0% |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00101 | 16.3% | 236.7 | 38.7 | 15.0% |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00103 | 17.2% | 993.2 | 61.2 | 15.0% |
| KITTELSON SHELDON | HARTFORD FIRE INSURANCE COMPANY | 0052100 | 00104 | 18.1% | 1964.3 | 128.6 | 15.0% |
| KLINGHAGEN RANDY | HARTFORD FIRE INSURANCE COMPANY | 0110949 | 00100 | 19.0% | 382.4 | 18.0 | 15.0% |
| KNAPPER RICKY | HARTFORD FIRE INSURANCE COMPANY | 0119542 | 00102 | 18.4% | 419.9 | 15.4 | 15.0% |
| KOPEL MICHAEL C. | HARTFORD FIRE INSURANCE COMPANY | 0111436 | 00200 | 18.2% | 2017.0 | 83.4 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00103 | 16.7% | 4082.3 | 152.1 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00104 | 17.0% | 1660.1 | 71.3 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00113 | 17.2% | 4921.9 | 204.2 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00122 | 17.3% | 2625.9 | 104.6 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00123 | 17.6% | 2136.8 | 93.4 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00124 | 18.1% | 3530.5 | 141.8 | 14.9% |
| KRAMER FARMS | HARTFORD FIRE INSURANCE COMPANY | 0052140 | 00107 | 18.3% | 1646.9 | 68.3 | 14.9% |
| KRAMER JEFF | HARTFORD FIRE INSURANCE COMPANY | 0052182 | 00105 | 18.2% | 2661.6 | 101.0 | 14.9% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00106 | 14.2% | 802.7 | 37.8 | 15.0% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00101 | 15.5% | 2230.0 | 101.8 | 15.0% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00104 | 15.5% | 2826.8 | 137.8 | 15.0% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00112 | 16.8% | 1592.0 | 78.1 | 14.9% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00105 | 16.9% | 3684.1 | 140.2 | 14.9% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00109 | 17.0% | 2729.0 | 98.5 | 15.0% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00109 | 17.0% | 4000.0 | 150.2 | 14.9% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0052113 | 00101 | 17.0% | 4163.3 | 162.5 | 14.9% |
| KRAMER RANDY | HARTFORD FIRE INSURANCE COMPANY | 0102830 | 00105 | 18.0% | 885.2 | 37.8 | 15.0% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00106 | 14.2% | 802.7 | 37.8 | 15.0% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00101 | 15.5% | 2230.0 | 101.8 | 15.0% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00104 | 15.5% | 2826.8 | 137.8 | 15.0% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00112 | 16.8% | 1592.0 | 78.1 | 14.9% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00105 | 16.9% | 3684.1 | 140.2 | 14.9% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00109 | 17.0% | 2729.0 | 98.5 | 15.0% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00109 | 17.0% | 4000.0 | 150.2 | 14.9% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0052117 | 00101 | 17.0% | 4163.3 | 162.5 | 14.9% |
| KRAMER RICK R. | HARTFORD FIRE INSURANCE COMPANY | 0102831 | 00105 | 18.0% | 885.2 | 37.8 | 15.0% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00106 | 14.2% | 802.7 | 37.8 | 15.0% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00101 | 15.5% | 2230.0 | 101.8 | 15.0% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00104 | 15.5% | 2826.8 | 137.8 | 15.0% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00112 | 16.8% | 1592.0 | 78.1 | 14.9% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00105 | 16.9% | 3684.1 | 140.2 | 14.9% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00109 | 17.0% | 2729.0 | 98.5 | 15.0% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00109 | 17.0% | 4000.0 | 150.2 | 14.9% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0052116 | 00101 | 17.0% | 4163.3 | 162.5 | 14.9% |
| KRAMER ROD R. | HARTFORD FIRE INSURANCE COMPANY | 0102829 | 00105 | 18.0% | 885.2 | 37.8 | 15.0% |
| KRANZ KYLE | HARTFORD FIRE INSURANCE COMPANY | 0119347 | 00104 | 18.0% | 1026.3 | 50.0 | 15.0% |
| KRANZ KYLE | HARTFORD FIRE INSURANCE COMPANY | 0119347 | 00102 | 18.0% | 1144.2 | 44.0 | 15.0% |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00101 | 17.8% | 1352.0 | 69.6 | 14.9% |
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00104 | 17.8% | 1005.1 | 50.0 | 14.9% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRONLOKKEN ERIC | HARTFORD FIRE INSURANCE COMPANY | 0111090 | 00103 | 18.1% | 788.1 | 36.6 | 14.9% |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00101 | 17.8% | 1352.0 | 69.6 | 14.9% |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00104 | 17.8% | 1005.1 | 50.0 | 14.9% |
| KRONLOKKEN PETER | HARTFORD FIRE INSURANCE COMPANY | 0111089 | 00103 | 18.1% | 788.1 | 36.6 | 14.9% |
| LAMB FARMS | HARTFORD FIRE INSURANCE COMPANY | 0110334 | 00100 | 17.8% | 9637.3 | 405.0 | 14.9% |
| LAMB FARMS | HARTFORD FIRE INSURANCE COMPANY | 0110337 | 00100 | 18.0% | 2674.0 | 117.4 | 14.9% |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00101 | 15.9% | 693.3 | 35.4 | 15.0% |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00102 | 18.0% | 1860.5 | 87.7 | 15.0% |
| LEDEBOER CHARLES W. | HARTFORD FIRE INSURANCE COMPANY | 0118792 | 00103 | 0.0% | 0.0 | 0.1 | 15.0% |
| LIPPERT JEFFERY P. | HARTFORD FIRE INSURANCE COMPANY | 0114921 | 00100 | 19.0% | 2735.2 | 105.1 | 14.9% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00111 | 16.1% | 855.1 | 43.0 | 15.0% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00105 | 16.8% | 3060.3 | 124.8 | 15.0% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00113 | 17.6% | 1631.3 | 70.0 | 15.0% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00107 | 17.6% | 2354.8 | 116.4 | 15.0% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00114 | 17.8% | 2814.2 | 153.0 | 15.0% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00106 | 18.2% | 2880.0 | 129.0 | 15.0% |
| LUSCHEN WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0118711 | 00117 | 18.3% | 3115.4 | 122.4 | 15.0% |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119053 | 00101 | 17.1% | 1363.9 | 70.0 | 15.0% |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00203 | 17.4% | 363.1 | 13.0 | 15.0% |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00202 | 17.5% | 2735.8 | 122.9 | 15.0% |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00102 | 17.5% | 980.8 | 47.6 | 15.0% |
| MACZIEWSKI BROS | HARTFORD FIRE INSURANCE COMPANY | 0119052 | 00204 | 17.9% | 1468.5 | 70.0 | 15.0% |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119003 | 00101 | 17.1% | 1363.9 | 70.0 | 15.0% |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00203 | 17.4% | 363.1 | 12.9 | 15.0% |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00201 | 17.5% | 2735.8 | 123.1 | 15.0% |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00204 | 17.9% | 1468.5 | 70.0 | 15.0% |
| MACZIEWSKI RICK | HARTFORD FIRE INSURANCE COMPANY | 0119004 | 00102 | 18.3% | 662.2 | 37.2 | 15.0% |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00102 | 17.1% | 1681.1 | 89.2 | 15.0% |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00106 | 17.4% | 1707.3 | 80.0 | 15.0% |
| MCNEIL DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118710 | 00105 | 17.7% | 3339.7 | 157.0 | 15.0% |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00105 | 17.5% | 1130.1 | 46.8 | 15.0% |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0100878 | 00100 | 18.0% | 1658.5 | 72.4 | 15.0% |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00106 | 18.3% | 635.3 | 31.0 | 15.0% |
| MCNEIL STEVEN | HARTFORD FIRE INSURANCE COMPANY | 0051292 | 00107 | 0.0% | 0.0 | 0.0 | 15.0% |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0110395 | 00103 | 17.2% | 2098.5 | 117.9 | 14.9% |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0110395 | 00102 | 17.4% | 1399.5 | 69.2 | 14.9% |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0052183 | 00104 | 17.8% | 1790.8 | 99.0 | 14.9% |
| MELBERG BRADLEY | HARTFORD FIRE INSURANCE COMPANY | 0052183 | 00103 | 18.1% | 883.8 | 39.5 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00118 | 15.8% | 1404.3 | 77.3 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00105 | 16.7% | 4398.1 | 157.5 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00125 | 16.8% | 3247.5 | 155.0 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00129 | 16.9% | 857.3 | 41.0 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00114 | 17.3% | 843.0 | 42.1 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00113 | 17.3% | 2319.4 | 115.4 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00108 | 17.4% | 1821.9 | 71.6 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00102 | 17.5% | 450.6 | 22.2 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0110391 | 00101 | 17.7% | 2545.2 | 111.8 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00107 | 17.9% | 3442.4 | 143.6 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00128 | 18.1% | 704.0 | 45.0 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00126 | 18.3% | 2148.8 | 75.0 | 14.9% |
| MELBERG CHARLES | HARTFORD FIRE INSURANCE COMPANY | 0052123 | 00101 | 0.0% | 0.0 | 0.0 | 14.9% |
| MEYER CECIL | HARTFORD FIRE INSURANCE COMPANY | 0119019 | 00100 | 17.6% | 6055.6 | 281.0 | 15.0% |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0095339 | 00101 | 16.9% | 1968.0 | 159.0 | 15.0% |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0095339 | 00200 | 17.5% | 2319.3 | 129.6 | 15.0% |
| MEYER CURT | HARTFORD FIRE INSURANCE COMPANY | 0120281 | 00100 | 17.6% | 6055.6 | 281.0 | 15.0% |
| MEYER GARY | HARTFORD FIRE INSURANCE COMPANY | 0117889 | 00200 | 17.5% | 2319.3 | 129.6 | 15.0% |
| MEYER GARY | HARTFORD FIRE INSURANCE COMPANY | 0117890 | 00101 | 17.6% | 982.1 | 77.9 | 15.0% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00108 | 16.5% | 868.9 | 45.0 | 14.9% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00101 | 16.6% | 1723.9 | 78.0 | 14.9% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00106 | 16.6% | 2161.9 | 101.3 | 14.9% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00107 | 16.8% | 2515.3 | 126.0 | 14.9% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00204 | 17.0% | 1129.5 | 52.8 | 14.9% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00105 | 17.1% | 2426.3 | 96.2 | 14.9% |
| NEUBAUER FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052151 | 00112 | 17.9% | 1802.4 | 79.0 | 14.9% |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00111 | 16.1% | 855.1 | 43.0 | 15.0% |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00105 | 16.8% | 3060.3 | 124.8 | 15.0% |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00113 | 17.6% | 1631.3 | 70.0 | 15.0% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00107 | 17.6% | 2354.8 | 116.4 | 15.0% |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00114 | 17.8% | 2814.2 | 153.0 | 15.0% |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00106 | 18.2% | 2880.0 | 129.0 | 15.0% |
| NOBLE TERRY | HARTFORD FIRE INSURANCE COMPANY | 0118712 | 00117 | 18.3% | 3115.4 | 122.4 | 15.0% |
| ONNEN JEFF | HARTFORD FIRE INSURANCE COMPANY | 0100704 | 00100 | 16.0% | 2745.0 | 116.8 | 15.0% |
| PETERS BRYAN | HARTFORD FIRE INSURANCE COMPANY | 0100701 | 00100 | 17.2% | 1964.3 | 82.5 | 15.0% |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00103 | 15.6% | 334.9 | 24.0 | 15.0% |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00101 | 16.0% | 860.2 | 69.0 | 15.0% |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00201 | 16.5% | 1006.0 | 51.4 | 15.0% |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00102 | 17.1% | 594.0 | 33.4 | 15.0% |
| PIEPER GERALD | HARTFORD FIRE INSURANCE COMPANY | 0051277 | 00302 | 18.3% | 1238.7 | 58.0 | 15.0% |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00102 | 16.5% | 374.8 | 48.0 | 15.0% |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00101 | 16.6% | 1999.1 | 103.0 | 15.0% |
| PIEPER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0100871 | 00202 | 17.3% | 3257.3 | 455.6 | 15.0% |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00202 | 16.8% | 1876.8 | 112.0 | 15.0% |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00102 | 16.8% | 725.8 | 34.0 | 15.0% |
| PIEPER PHILIP | HARTFORD FIRE INSURANCE COMPANY | 0100872 | 00101 | 17.1% | 2217.0 | 116.7 | 15.0% |
| PRIEBE KENT | HARTFORD FIRE INSURANCE COMPANY | 0119973 | 00101 | 17.6% | 1114.7 | 52.5 | 15.0% |
| PROKOSCH NEAL | HARTFORD FIRE INSURANCE COMPANY | 0051830 | 00101 | 15.9% | 1224.0 | 52.9 | 14.9% |
| PROKOSCH NEAL | HARTFORD FIRE INSURANCE COMPANY | 0051830 | 00104 | 17.0% | 1241.5 | 53.8 | 14.9% |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00200 | 17.7% | 1086.3 | 60.0 | 15.0% |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00104 | 17.7% | 1777.7 | 64.0 | 15.0% |
| ROELOFS LANNE | HARTFORD FIRE INSURANCE COMPANY | 0117402 | 00105 | 18.3% | 1181.2 | 49.0 | 15.0% |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00105 | 16.7% | 3448.3 | 155.6 | 14.9% |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00101 | 17.5% | 765.1 | 42.8 | 14.9% |
| ROUSE CASEY | HARTFORD FIRE INSURANCE COMPANY | 0052127 | 00107 | 17.6% | 1660.2 | 76.0 | 14.9% |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00105 | 16.7% | 3448.3 | 155.6 | 14.9% |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00101 | 17.5% | 765.1 | 42.8 | 14.9% |
| ROUSE RICHARD | HARTFORD FIRE INSURANCE COMPANY | 0052129 | 00107 | 17.6% | 1660.2 | 76.0 | 14.9% |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00113 | 13.9% | 1042.9 | 73.0 | 14.9% |
| RUDEEN CARL E | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00107 | 16.5% | 2077.9 | 120.1 | 14.9% |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00106 | 16.8% | 4154.8 | 152.9 | 14.9% |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00102 | 16.8% | 3884.8 | 170.7 | 14.9% |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0061144 | 00112 | 16.8% | 1586.9 | 67.2 | 14.9% |
| RUDEEN CARL E. | HARTFORD FIRE INSURANCE COMPANY | 0110373 | 00102 | 17.5% | 2813.7 | 113.8 | 15.0% |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00113 | 13.9% | 1042.9 | 72.6 | 14.9% |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00107 | 16.5% | 2077.9 | 120.1 | 14.9% |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00106 | 16.8% | 4154.8 | 112.8 | 14.9% |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00102 | 16.8% | 3884.8 | 170.8 | 14.9% |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0061147 | 00112 | 16.8% | 1586.9 | 49.3 | 14.9% |
| RUDEEN NEIL | HARTFORD FIRE INSURANCE COMPANY | 0110372 | 00102 | 17.5% | 2813.7 | 113.9 | 15.0% |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00113 | 13.9% | 1042.9 | 72.9 | 14.9% |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00107 | 16.5% | 2077.9 | 120.0 | 14.9% |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00106 | 16.8% | 4154.8 | 153.1 | 14.9% |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00102 | 16.8% | 3884.8 | 170.9 | 14.9% |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0061146 | 00112 | 16.8% | 1586.9 | 66.9 | 14.9% |
| RUDEEN RIK C. | HARTFORD FIRE INSURANCE COMPANY | 0110370 | 00102 | 17.5% | 2813.7 | 114.0 | 15.0% |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00113 | 13.9% | 1042.9 | 72.8 | 14.9% |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00107 | 16.5% | 2077.9 | 119.8 | 14.9% |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00106 | 16.8% | 4154.8 | 207.4 | 14.9% |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00102 | 16.8% | 3884.8 | 170.8 | 14.9% |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0061145 | 00112 | 16.8% | 1586.9 | 91.1 | 14.9% |
| RUDEEN WILLIAM J. | HARTFORD FIRE INSURANCE COMPANY | 0110371 | 00102 | 17.5% | 2813.7 | 113.9 | 15.0% |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00110 | 16.5% | 2018.5 | 95.4 | 15.0% |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00117 | 18.0% | 3005.7 | 156.2 | 15.0% |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00103 | 18.3% | 1407.1 | 63.2 | 15.0% |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00101 | 19.1% | 1821.2 | 75.0 | 15.0% |
| RUITER HARLAN | HARTFORD FIRE INSURANCE COMPANY | 0120284 | 00116 | 0.0% | 0.0 | 0.0 | 15.0% |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00103 | 17.3% | 3045.6 | 135.0 | 15.0% |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00105 | 17.8% | 2483.3 | 102.0 | 15.0% |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00202 | 19.0% | 1636.5 | 72.1 | 15.0% |
| RUITER SCOTT | HARTFORD FIRE INSURANCE COMPANY | 0118715 | 00108 | 19.1% | 1887.9 | 74.0 | 15.0% |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0104539 | 00102 | 16.7% | 1066.5 | 64.2 | 15.0% |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0119017 | 00101 | 17.9% | 1904.2 | 85.2 | 15.0% |
| RUSCHEN STEVE | HARTFORD FIRE INSURANCE COMPANY | 0104539 | 00106 | 0.0% | 0.0 | 33.0 | 15.0% |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00106 | 16.5% | 3077.2 | 138.2 | 14.9% |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00103 | 16.7% | 1184.2 | 50.0 | 14.9% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00121 | 16.8% | 1628.2 | 74.0 | 14.9% |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00122 | 17.4% | 135.8 | 7.0 | 14.9% |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00107 | 17.9% | 2660.5 | 114.0 | 14.9% |
| S J JACOBS & SONS | HARTFORD FIRE INSURANCE COMPANY | 0052485 | 00114 | 17.9% | 1778.2 | 72.4 | 14.9% |
| SCHMAEDEKA JAMES | HARTFORD FIRE INSURANCE COMPANY | 0118704 | 00101 | 16.8% | 640.3 | 25.0 | 15.0% |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00404 | 14.9% | 990.2 | 40.0 | 15.0% |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0101389 | 00102 | 16.1% | 1866.6 | 77.7 | 14.9% |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0101389 | 00103 | 16.3% | 3306.1 | 156.1 | 14.9% |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00402 | 16.5% | 1835.9 | 82.3 | 15.0% |
| SCHMOLL BRAD | HARTFORD FIRE INSURANCE COMPANY | 0051823 | 00401 | 16.9% | 970.2 | 33.0 | 15.0% |
| SCHWITTERS LENNY | HARTFORD FIRE INSURANCE COMPANY | 0097205 | 00106 | 15.5% | 1824.4 | 176.8 | 15.0% |
| SCHWITTERS LENNY | HARTFORD FIRE INSURANCE COMPANY | 0097205 | 00105 | 17.2% | 376.1 | 23.2 | 15.0% |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00104 | 16.8% | 1375.8 | 56.5 | 14.9% |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00103 | 16.9% | 1458.5 | 60.0 | 14.9% |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00109 | 17.6% | 676.3 | 20.0 | 14.9% |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00101 | 17.7% | 2908.5 | 124.1 | 14.9% |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00108 | 18.2% | 885.2 | 38.0 | 14.9% |
| SQUIBB BROS INC | HARTFORD FIRE INSURANCE COMPANY | 0052159 | 00107 | 18.4% | 905.1 | 38.0 | 14.9% |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00116 | 13.7% | 337.7 | 30.7 | 14.9% |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00112 | 16.9% | 1909.5 | 84.0 | 14.9% |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00202 | 17.5% | 2777.5 | 114.8 | 14.9% |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00105 | 17.8% | 1345.6 | 60.5 | 14.9% |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00111 | 18.0% | 1477.3 | 59.0 | 14.9% |
| STEFFEL GREGORY | HARTFORD FIRE INSURANCE COMPANY | 0105795 | 00110 | 18.1% | 1867.7 | 78.4 | 14.9% |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110338 | 00102 | 16.9% | 996.8 | 45.9 | 14.9% |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110339 | 00100 | 17.9% | 1818.7 | 74.1 | 15.0% |
| STEFFEL TOM | HARTFORD FIRE INSURANCE COMPANY | 0110338 | 00103 | 18.3% | 2003.6 | 87.7 | 14.9% |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00101 | 17.6% | 1513.1 | 60.0 | 15.0% |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00104 | 17.7% | 1432.5 | 64.5 | 15.0% |
| SWART LARRY | HARTFORD FIRE INSURANCE COMPANY | 0051912 | 00103 | 18.1% | 1377.0 | 59.9 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00106 | 14.4% | 526.2 | 60.3 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00112 | 15.1% | 239.3 | 24.9 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0052187 | 00101 | 16.6% | 2965.9 | 153.6 | 14.9% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00114 | 16.9% | 1737.1 | 76.0 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00113 | 17.6% | 2111.8 | 99.5 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00111 | 17.6% | 3914.4 | 146.1 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00103 | 17.7% | 1440.3 | 70.4 | 15.0% |
| TERSTEEG BROTHERS | HARTFORD FIRE INSURANCE COMPANY | 0061636 | 00105 | 18.2% | 1345.6 | 50.4 | 15.0% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00115 | 14.6% | 1305.0 | 109.1 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00131 | 15.5% | 2358.6 | 100.0 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00106 | 15.6% | 1997.5 | 78.0 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00104 | 16.0% | 5606.8 | 233.3 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00102 | 16.1% | 1687.2 | 78.0 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00103 | 16.8% | 2776.7 | 114.0 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00130 | 16.8% | 3616.0 | 304.7 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00128 | 16.8% | 416.7 | 53.1 | 14.9% |
| TISDELL FARM | HARTFORD FIRE INSURANCE COMPANY | 0052178 | 00125 | 17.1% | 1448.9 | 78.0 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00115 | 14.6% | 1305.0 | 111.8 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00131 | 15.5% | 2358.6 | 100.0 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00106 | 15.6% | 1997.5 | 76.5 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00104 | 16.0% | 5606.8 | 229.4 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00102 | 16.1% | 1687.2 | 76.5 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00103 | 16.8% | 2776.7 | 111.8 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00130 | 16.8% | 3616.0 | 305.9 | 14.9% |
| TISDELL MICHAEL S. | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00128 | 16.8% | 416.7 | 29.4 | 14.9% |
| TISDELL MICHAEL S | HARTFORD FIRE INSURANCE COMPANY | 0052122 | 00125 | 17.1% | 1448.9 | 76.5 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00115 | 14.6% | 1305.0 | 109.0 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00131 | 15.5% | 2358.6 | 100.0 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00106 | 15.6% | 1997.5 | 78.1 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00104 | 16.0% | 5606.8 | 233.5 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00102 | 16.1% | 1687.2 | 78.1 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00103 | 16.8% | 2776.7 | 113.8 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00130 | 16.8% | 3616.0 | 304.6 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00128 | 16.8% | 416.7 | 30.6 | 14.9% |
| TISDELL MIKE | HARTFORD FIRE INSURANCE COMPANY | 0052121 | 00125 | 17.1% | 1448.9 | 77.9 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00115 | 14.6% | 1305.0 | 107.7 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00131 | 15.5% | 2358.6 | 100.0 | 14.9% |

**Attachment 14 Production Information**

| [redacted] | | | | | | | |
|---|---|---|---|---|---|---|---|
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00106 | 15.6% | 1997.5 | 125.0 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00104 | 16.0% | 5606.8 | 230.8 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00102 | 16.1% | 1687.2 | 76.9 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00103 | 16.8% | 2776.7 | 115.4 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00130 | 16.8% | 3616.0 | 307.7 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00128 | 16.8% | 416.7 | 30.8 | 14.9% |
| TISDELL WILLIAM | HARTFORD FIRE INSURANCE COMPANY | 0052124 | 00125 | 17.1% | 1448.9 | 76.9 | 14.9% |
| TOMES DAVID | HARTFORD FIRE INSURANCE COMPANY | 0118300 | 00105 | 18.6% | 1774.6 | 76.7 | 15.0% |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0110369 | 00109 | 16.6% | 3226.2 | 133.8 | 14.9% |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0110369 | 00104 | 17.4% | 2589.7 | 134.3 | 14.9% |
| TRIPLE F FARMS LLP | HARTFORD FIRE INSURANCE COMPANY | 0117860 | 00100 | 18.2% | 3531.0 | 159.0 | 15.0% |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052184 | 00101 | 15.2% | 738.5 | 98.0 | 14.9% |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052184 | 00103 | 18.1% | 1898.4 | 76.8 | 14.9% |
| TRIPLE G FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0117727 | 00100 | 18.1% | 1308.3 | 56.1 | 15.0% |
| ULFERTS JUSTIN | HARTFORD FIRE INSURANCE COMPANY | 0110946 | 00101 | 18.3% | 224.3 | 10.0 | 15.0% |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00105 | 16.3% | 1724.3 | 74.4 | 14.9% |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00107 | 16.5% | 3117.8 | 153.6 | 14.9% |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00106 | 16.9% | 1781.5 | 75.5 | 14.9% |
| VANDERVOORT FARMS IN | HARTFORD FIRE INSURANCE COMPANY | 0052145 | 00109 | 17.2% | 1588.4 | 83.5 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00106 | 16.1% | 753.3 | 36.5 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00107 | 16.2% | 1317.8 | 54.0 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00126 | 16.5% | 1923.0 | 75.7 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00127 | 17.0% | 1763.6 | 80.7 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00111 | 17.0% | 2913.6 | 158.6 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00110 | 17.3% | 2599.0 | 122.2 | 14.9% |
| WACEK DEAN K. | HARTFORD FIRE INSURANCE COMPANY | 0053650 | 00122 | 17.5% | 378.8 | 18.7 | 14.9% |
| WEIS FARMS INC | HARTFORD FIRE INSURANCE COMPANY | 0052141 | 00106 | 16.5% | 5438.1 | 260.5 | 14.9% |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00104 | 17.2% | 1986.1 | 101.3 | 15.0% |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00103 | 17.7% | 1053.4 | 54.5 | 15.0% |
| WIEBERDINK HUBERT | HARTFORD FIRE INSURANCE COMPANY | 0051915 | 00105 | 18.7% | 659.9 | 29.0 | 15.0% |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00109 | 16.8% | 343.8 | 18.1 | 14.9% |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00102 | 17.3% | 1708.6 | 75.6 | 14.9% |
| ABBAS KENNETH | IGF INSURANCE COMPANY | 0305405 | 00103 | 17.4% | 729.3 | 33.9 | 14.9% |
| AHLBRECHT JEFF | IGF INSURANCE COMPANY | 0305404 | 00102 | 16.5% | 959.6 | 52.6 | 14.9% |
| AHLBRECHT JEFF | IGF INSURANCE COMPANY | 0305421 | 00104 | 17.4% | 2770.2 | 116.6 | 14.9% |
| BLAD G | IGF INSURANCE COMPANY | 0305407 | 00303 | 16.9% | 4345.8 | 200.8 | 14.9% |
| BLAD G | IGF INSURANCE COMPANY | 0305407 | 00311 | 17.1% | 1963.0 | 92.8 | 14.9% |
| BLAD NATHAN | IGF INSURANCE COMPANY | 0305420 | 00203 | 16.9% | 4345.8 | 200.8 | 14.9% |
| BLAD NATHAN | IGF INSURANCE COMPANY | 0305420 | 00211 | 17.1% | 1963.0 | 92.8 | 14.9% |
| BLARCO | IGF INSURANCE COMPANY | 0303436 | 00101 | 17.2% | 4428.9 | 193.0 | 15.0% |
| BLARCO | IGF INSURANCE COMPANY | 0303436 | 00102 | 17.2% | 3810.4 | 144.5 | 15.0% |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00103 | 16.6% | 153.4 | 6.4 | 15.0% |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00106 | 17.0% | 2842.3 | 145.2 | 15.0% |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00104 | 17.8% | 3899.6 | 179.0 | 15.0% |
| BOSCH FARMS PARTNERSHIP | IGF INSURANCE COMPANY | 0306051 | 00101 | 17.9% | 2108.9 | 111.8 | 15.0% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305417 | 00103 | 15.6% | 1139.0 | 81.0 | 14.9% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305417 | 00102 | 15.9% | 1323.9 | 76.4 | 14.9% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00134 | 16.4% | 4141.9 | 227.0 | 14.9% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00102 | 16.5% | 2554.4 | 114.0 | 14.9% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00126 | 16.7% | 1738.5 | 103.0 | 14.9% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00103 | 17.1% | 2374.1 | 88.5 | 14.9% |
| BRODERIOUS CORP | IGF INSURANCE COMPANY | 0305419 | 00133 | 17.4% | 3443.4 | 154.1 | 14.9% |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0308133 | 00104 | 17.2% | 8404.0 | 363.7 | 15.0% |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0308133 | 00102 | 17.6% | 3200.8 | 132.0 | 15.0% |
| BROUWER DAVID | IGF INSURANCE COMPANY | 0010223 | 00102 | 18.8% | 971.5 | 44.0 | 14.9% |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00123 | 17.0% | 5123.8 | 217.9 | 15.0% |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00121 | 17.0% | 7071.9 | 302.1 | 15.0% |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00116 | 18.2% | 3213.7 | 144.4 | 15.0% |
| BROUWER HERMAN | IGF INSURANCE COMPANY | 0307691 | 00126 | 18.2% | 3275.3 | 147.6 | 15.0% |
| BUBOLTZ RICKY | IGF INSURANCE COMPANY | 0305411 | 00103 | 16.6% | 2045.0 | 86.7 | 14.9% |
| BUBOLTZ RICKY | IGF INSURANCE COMPANY | 0305411 | 00104 | 17.3% | 455.2 | 20.0 | 14.9% |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00115 | 17.5% | 1424.0 | 63.6 | 14.9% |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00114 | 17.7% | 1291.2 | 53.5 | 14.9% |
| DASCHER STEVEN | IGF INSURANCE COMPANY | 0305739 | 00101 | 17.9% | 1846.2 | 75.5 | 14.9% |
| DEAN AHLBRECHT FARMS INC | IGF INSURANCE COMPANY | 0305403 | 00102 | 16.0% | 2820.2 | 123.0 | 14.9% |
| DEAN AHLBRECHT FARMS INC | IGF INSURANCE COMPANY | 0305403 | 00104 | 16.4% | 3900.3 | 163.0 | 14.9% |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305414 | 00104 | 16.7% | 2169.0 | 115.2 | 14.9% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00124 | 16.8% | 529.6 | 22.0 | 14.7% |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305414 | 00101 | 16.9% | 1422.0 | 82.9 | 14.9% |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00121 | 17.2% | 2808.2 | 151.0 | 14.7% |
| DOLEZAL MILOYD | IGF INSURANCE COMPANY | 0305413 | 00109 | 18.2% | 3116.2 | 153.3 | 14.7% |
| DON HARTUNG FARM INC | IGF INSURANCE COMPANY | 0010346 | 00108 | 18.3% | 1881.6 | 71.0 | 14.9% |
| DON HARTUNG FARM INC | IGF INSURANCE COMPANY | 0010346 | 00117 | 18.6% | 2073.9 | 78.8 | 14.9% |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00108 | 17.2% | 1849.6 | 99.2 | 15.0% |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00102 | 18.2% | 2529.4 | 119.3 | 15.0% |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00109 | 18.4% | 5352.1 | 239.0 | 15.0% |
| DOUGLAS RANDY HULTGREN PTSHP | IGF INSURANCE COMPANY | 0305717 | 00101 | 18.4% | 3415.5 | 141.0 | 15.0% |
| DUNCAN BRETT | IGF INSURANCE COMPANY | 0312451 | 00102 | 17.1% | 2873.3 | 85.8 | 15.0% |
| E K FARMS INC | IGF INSURANCE COMPANY | 0312344 | 00100 | 17.0% | 1580.4 | 78.7 | 14.9% |
| E K FARMS INC | IGF INSURANCE COMPANY | 0305401 | 00105 | 17.0% | 4028.2 | 215.0 | 14.9% |
| ENESTVEDT ALAN | IGF INSURANCE COMPANY | 0305422 | 00118 | 17.9% | 3815.5 | 182.0 | 14.9% |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00502 | 17.4% | 1382.7 | 66.0 | 14.9% |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00511 | 17.8% | 1527.4 | 73.0 | 14.9% |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00510 | 17.9% | 1234.4 | 55.0 | 14.9% |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00508 | 18.3% | 495.0 | 24.0 | 14.9% |
| ENESTVEDT DEAN | IGF INSURANCE COMPANY | 0305415 | 00509 | 18.5% | 2112.9 | 102.0 | 14.9% |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00506 | 17.4% | 1382.7 | 66.0 | 14.9% |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00510 | 17.8% | 1527.4 | 73.0 | 14.9% |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00509 | 17.9% | 1234.4 | 55.0 | 14.9% |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00511 | 18.3% | 495.0 | 24.0 | 14.9% |
| ENESTVEDT STEVE | IGF INSURANCE COMPANY | 0305416 | 00508 | 18.5% | 2112.9 | 102.0 | 14.9% |
| ERICKSON TODD | IGF INSURANCE COMPANY | 0306104 | 00104 | 17.8% | 3352.4 | 151.3 | 15.0% |
| ERICKSON TODD | IGF INSURANCE COMPANY | 0306104 | 00109 | 18.0% | 1346.4 | 65.7 | 15.0% |
| FISCHER CLIFFORD | IGF INSURANCE COMPANY | 0010156 | 00103 | 17.5% | 1532.8 | 89.0 | 15.0% |
| FISCHER CLIFFORD | IGF INSURANCE COMPANY | 0010156 | 00104 | 18.7% | 1072.2 | 53.0 | 15.0% |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00101 | 16.8% | 1685.4 | 78.0 | 14.9% |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00104 | 17.0% | 773.5 | 31.5 | 14.9% |
| FRANK STEVE | IGF INSURANCE COMPANY | 0305387 | 00105 | 17.9% | 2784.9 | 132.9 | 14.9% |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00104 | 15.0% | 1588.5 | 137.9 | 15.0% |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00105 | 16.5% | 6702.8 | 335.3 | 15.0% |
| FREESE STEVE | IGF INSURANCE COMPANY | 0306106 | 00102 | 17.7% | 6066.7 | 253.0 | 15.0% |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00104 | 17.5% | 2198.6 | 110.0 | 15.0% |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00106 | 17.6% | 2891.6 | 131.0 | 15.0% |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00101 | 17.6% | 4344.1 | 288.3 | 15.0% |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00105 | 17.8% | 2469.7 | 89.0 | 15.0% |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303439 | 00111 | 18.3% | 706.2 | 33.8 | 15.0% |
| GORDON FARMS II | IGF INSURANCE COMPANY | 0303648 | 00101 | 0.0% | 0.0 | 0.0 | 15.0% |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00112 | 16.8% | 2553.0 | 97.2 | 15.0% |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00111 | 17.1% | 1587.2 | 67.6 | 15.0% |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00101 | 17.6% | 3844.0 | 183.6 | 15.0% |
| GROOTHUIS TROY | IGF INSURANCE COMPANY | 0010144 | 00104 | 18.2% | 2726.0 | 109.2 | 15.0% |
| GRUSSING MARK | IGF INSURANCE COMPANY | 0142174 | 00200 | 17.9% | 2594.5 | 127.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00102 | 14.8% | 487.5 | 50.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00107 | 15.8% | 1174.6 | 74.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00110 | 17.1% | 2593.8 | 129.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00103 | 17.1% | 3588.7 | 154.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00105 | 17.6% | 4582.8 | 207.4 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00108 | 17.6% | 1294.6 | 65.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00107 | 17.7% | 2265.0 | 119.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00111 | 17.7% | 1363.0 | 79.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00109 | 17.8% | 7011.2 | 361.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00106 | 17.9% | 1679.1 | 86.3 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00105 | 17.9% | 1668.8 | 120.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00101 | 18.0% | 2358.8 | 113.9 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00104 | 18.1% | 1343.2 | 129.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00104 | 18.2% | 3500.7 | 199.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027164 | 00106 | 18.2% | 1904.6 | 129.0 | 15.0% |
| HERICKHOFF FARMS | IGF INSURANCE COMPANY | 0027163 | 00108 | 19.4% | 94.9 | 28.0 | 15.0% |
| HILBRANDS STEVE | IGF INSURANCE COMPANY | 0308140 | 00110 | 16.2% | 227.7 | 11.5 | 15.0% |
| HILBRANDS STEVE | IGF INSURANCE COMPANY | 0308140 | 00101 | 17.3% | 2273.3 | 83.0 | 15.0% |
| HINRICHS DAVID | IGF INSURANCE COMPANY | 0010155 | 00103 | 17.9% | 1546.8 | 59.3 | 15.0% |
| HINRICHS DAVID | IGF INSURANCE COMPANY | 0010155 | 00104 | 17.9% | 2454.1 | 113.3 | 15.0% |
| HINRICHS JAMES | IGF INSURANCE COMPANY | 0307678 | 00204 | 17.9% | 1546.8 | 59.4 | 15.0% |
| HINRICHS JAMES | IGF INSURANCE COMPANY | 0307678 | 00203 | 17.9% | 2454.1 | 113.1 | 15.0% |

**Attachment 14 Production Information**

[redacted]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00205 | 15.8% | 1381.1 | 65.5 | 15.0% |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00203 | 16.1% | 8184.6 | 312.6 | 15.0% |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00207 | 16.6% | 464.5 | 18.4 | 15.0% |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00201 | 16.7% | 3092.0 | 144.8 | 15.0% |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00206 | 16.8% | 1735.9 | 78.2 | 15.0% |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00202 | 17.2% | 2896.6 | 147.1 | 15.0% |
| HOEKSTRA WADE | IGF INSURANCE COMPANY | 0010402 | 00204 | 18.1% | 1065.7 | 40.2 | 15.0% |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00202 | 14.7% | 731.5 | 39.9 | 14.9% |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00208 | 16.2% | 552.3 | 30.0 | 14.9% |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00203 | 16.5% | 1923.0 | 83.2 | 14.9% |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00201 | 17.3% | 1612.4 | 78.1 | 14.9% |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00210 | 17.8% | 1626.7 | 66.7 | 14.9% |
| JACOBS DANIEL | IGF INSURANCE COMPANY | 0305435 | 00209 | 18.5% | 1341.2 | 62.2 | 14.9% |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00202 | 14.7% | 731.5 | 39.9 | 14.9% |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00208 | 16.2% | 552.3 | 30.0 | 14.9% |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00203 | 16.5% | 1923.0 | 83.2 | 14.9% |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00201 | 17.3% | 1612.4 | 78.1 | 14.9% |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00210 | 17.8% | 1626.7 | 66.7 | 14.9% |
| JACOBS MICHAEL | IGF INSURANCE COMPANY | 0305434 | 00209 | 18.5% | 1341.2 | 62.2 | 14.9% |
| JACOBS RICHARD | IGF INSURANCE COMPANY | 0305436 | 00102 | 16.8% | 289.7 | 6.9 | 14.9% |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00202 | 14.7% | 731.5 | 39.8 | 14.9% |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00208 | 16.2% | 552.3 | 29.9 | 14.9% |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00203 | 16.5% | 1923.0 | 82.9 | 14.9% |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00201 | 17.3% | 1612.4 | 77.8 | 14.9% |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00210 | 17.8% | 1626.7 | 66.5 | 14.9% |
| JACOBS THOMAS | IGF INSURANCE COMPANY | 0305437 | 00209 | 18.5% | 1341.2 | 62.0 | 14.9% |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00121 | 17.4% | 3391.5 | 147.4 | 14.9% |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00119 | 17.4% | 3899.6 | 138.0 | 14.9% |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0305438 | 00103 | 17.6% | 3982.7 | 147.4 | 15.0% |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0305438 | 00101 | 17.6% | 4658.1 | 161.3 | 15.0% |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00118 | 18.0% | 2078.7 | 76.5 | 14.9% |
| JANSEN BRAD | IGF INSURANCE COMPANY | 0306110 | 00120 | 18.5% | 1090.4 | 38.0 | 14.9% |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0306142 | 00110 | 15.0% | 2286.7 | 85.0 | 14.9% |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0306142 | 00103 | 15.8% | 3440.5 | 123.0 | 14.9% |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0305366 | 00101 | 17.9% | 1994.6 | 76.7 | 14.9% |
| KARL DAVID DANIEL | IGF INSURANCE COMPANY | 0305366 | 00103 | 17.9% | 2484.3 | 100.0 | 14.9% |
| KJS FARMS | IGF INSURANCE COMPANY | 0010186 | 00101 | 16.9% | 187.6 | 8.6 | 14.9% |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00103 | 17.1% | 1857.1 | 83.6 | 15.0% |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00102 | 17.7% | 1257.1 | 57.2 | 15.0% |
| KOEHL GUY | IGF INSURANCE COMPANY | 0010368 | 00101 | 18.2% | 3409.3 | 130.0 | 15.0% |
| LALIM IVER | IGF INSURANCE COMPANY | 0010547 | 00100 | 17.9% | 5847.4 | 275.4 | 15.0% |
| LERUD ROGER | IGF INSURANCE COMPANY | 0305700 | 00102 | 19.0% | 368.8 | 17.5 | 14.9% |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00104 | 17.0% | 1516.4 | 65.1 | 14.9% |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00105 | 17.7% | 1855.4 | 76.0 | 14.9% |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0312228 | 00105 | 18.1% | 180.3 | 8.1 | 14.9% |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0305705 | 00103 | 18.2% | 2707.0 | 115.1 | 14.9% |
| LUDOWESE DAVID | IGF INSURANCE COMPANY | 0312228 | 00104 | 18.2% | 1646.8 | 65.9 | 14.9% |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00104 | 17.0% | 1516.4 | 64.9 | 14.9% |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00105 | 17.7% | 1855.4 | 76.0 | 14.9% |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0312230 | 00203 | 18.1% | 180.3 | 7.9 | 14.9% |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0305706 | 00103 | 18.2% | 2707.0 | 114.9 | 14.9% |
| LUDOWESE NICHOLAS | IGF INSURANCE COMPANY | 0312230 | 00202 | 18.2% | 1646.8 | 66.1 | 14.9% |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00106 | 16.6% | 2386.8 | 109.3 | 15.0% |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00101 | 16.7% | 2106.1 | 106.5 | 15.0% |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305837 | 00105 | 17.8% | 6408.5 | 242.5 | 15.0% |
| LUNDBERG FARMS INC | IGF INSURANCE COMPANY | 0305711 | 00109 | 18.0% | 1874.2 | 95.1 | 15.0% |
| M OLSON FARMS INC | IGF INSURANCE COMPANY | 0306102 | 00101 | 16.6% | 2913.1 | 162.4 | 15.0% |
| M OLSON FARMS INC | IGF INSURANCE COMPANY | 0306102 | 00102 | 17.7% | 6576.0 | 301.0 | 15.0% |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313580 | 00102 | 16.5% | 3898.0 | 269.4 | 14.9% |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00104 | 16.9% | 3194.1 | 212.0 | 15.0% |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00102 | 17.0% | 3077.9 | 238.4 | 15.0% |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313579 | 00103 | 18.1% | 1028.2 | 79.0 | 14.9% |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313581 | 00103 | 18.2% | 3682.3 | 296.4 | 15.0% |
| MACIK MARLO | IGF INSURANCE COMPANY | 0313579 | 00104 | 19.0% | 2814.3 | 217.8 | 14.9% |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028730 | 00100 | 15.5% | 654.1 | 38.0 | 15.0% |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00107 | 17.5% | 3093.5 | 119.0 | 15.0% |
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00102 | 17.8% | 2303.1 | 118.8 | 15.0% |

**Attachment 14 Production Information**

| [redacted] | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEIXEL CHARLES | IGF INSURANCE COMPANY | 0028732 | 00101 | 18.0% | 2863.6 | 112.0 | 15.0% |
| MEIXEL CHUCK | IGF INSURANCE COMPANY | 0028563 | 00100 | 17.4% | 1527.4 | 57.1 | 15.0% |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00122 | 17.1% | 1628.9 | 62.4 | 14.9% |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00104 | 17.1% | 2635.4 | 114.8 | 14.9% |
| MELBERG DAVID | IGF INSURANCE COMPANY | 0305719 | 00106 | 18.9% | 3529.6 | 156.4 | 14.9% |
| MELBERG MATTHEW | IGF INSURANCE COMPANY | 0305429 | 00300 | 16.8% | 1392.5 | 53.6 | 14.9% |
| MELBERG MATTHEW | IGF INSURANCE COMPANY | 0010213 | 00100 | 17.5% | 2122.2 | 107.0 | 14.9% |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305722 | 00200 | 16.8% | 2785.1 | 53.6 | 14.9% |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305721 | 00200 | 17.5% | 2122.2 | 107.0 | 14.9% |
| MELBERG MICHAEL | IGF INSURANCE COMPANY | 0305721 | 00100 | 18.2% | 1405.4 | 64.0 | 14.9% |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00122 | 17.1% | 1628.9 | 62.4 | 14.9% |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00104 | 17.1% | 2635.4 | 114.8 | 14.9% |
| MELBERG SHELDON | IGF INSURANCE COMPANY | 0305430 | 00106 | 18.9% | 3529.6 | 156.4 | 14.9% |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00112 | 18.1% | 651.1 | 29.6 | 14.9% |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00121 | 18.6% | 767.1 | 38.0 | 14.9% |
| MICHAEL ROBERT SCHJENKEN | IGF INSURANCE COMPANY | 0305724 | 00120 | 18.6% | 793.7 | 38.0 | 14.9% |
| ONEILL FARMS OF OLIVIA INC | IGF INSURANCE COMPANY | 0304653 | 00107 | 17.0% | 1129.5 | 52.3 | 14.9% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00202 | 15.3% | 1133.6 | 59.8 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00116 | 16.7% | 3732.4 | 190.6 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00103 | 17.0% | 2582.4 | 115.1 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00101 | 17.2% | 3342.8 | 159.7 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00102 | 17.4% | 2590.2 | 105.2 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00104 | 17.4% | 3143.5 | 138.3 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305715 | 00103 | 17.8% | 3777.2 | 152.3 | 15.0% |
| PETERSEN FARMS INC | IGF INSURANCE COMPANY | 0305714 | 00108 | 17.9% | 4686.3 | 220.0 | 15.0% |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00202 | 15.3% | 1133.6 | 59.6 | 15.0% |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00101 | 18.0% | 2485.6 | 109.3 | 15.0% |
| PETERSEN KYLE | IGF INSURANCE COMPANY | 0305713 | 00108 | 18.6% | 1584.6 | 76.8 | 15.0% |
| POIER KEITH | IGF INSURANCE COMPANY | 0300916 | 00101 | 16.4% | 1893.7 | 91.0 | 15.0% |
| POIER KEITH | IGF INSURANCE COMPANY | 0300917 | 00103 | 17.6% | 1139.7 | 65.3 | 15.0% |
| PREKKER ROBERT | IGF INSURANCE COMPANY | 0085214 | 00100 | 17.0% | 1132.4 | 55.1 | 15.0% |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00112 | 16.8% | 2553.0 | 97.1 | 15.0% |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00111 | 17.1% | 1587.2 | 67.7 | 15.0% |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00101 | 17.6% | 3844.0 | 183.5 | 15.0% |
| R M FARMS | IGF INSURANCE COMPANY | 0088680 | 00104 | 18.2% | 2726.0 | 109.1 | 15.0% |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00103 | 16.8% | 1129.3 | 54.8 | 15.4% |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00108 | 17.2% | 1296.1 | 60.0 | 15.4% |
| R DUNCAN FARMS INC | IGF INSURANCE COMPANY | 0307886 | 00104 | 17.8% | 2902.8 | 107.0 | 15.4% |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305732 | 00102 | 16.5% | 4361.9 | 261.7 | 15.0% |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305733 | 00101 | 16.8% | 1773.8 | 105.3 | 15.0% |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305732 | 00101 | 17.0% | 3464.7 | 202.6 | 15.0% |
| RA ZIMMER FARMS INC | IGF INSURANCE COMPANY | 0305733 | 00108 | 17.6% | 2569.2 | 124.6 | 15.0% |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00101 | 15.7% | 1420.3 | 140.2 | 14.9% |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00111 | 17.1% | 2582.7 | 140.3 | 14.9% |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312715 | 00105 | 17.4% | 2877.6 | 150.5 | 14.9% |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312717 | 00106 | 18.1% | 4750.7 | 224.2 | 14.9% |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312716 | 00105 | 18.4% | 948.4 | 50.0 | 14.9% |
| SCHLEUSNER FARMS | IGF INSURANCE COMPANY | 0312717 | 00107 | 18.4% | 2560.0 | 115.0 | 14.9% |
| SCHWITTERS DELWIN | IGF INSURANCE COMPANY | 0308144 | 00101 | 16.7% | 969.3 | 45.7 | 15.0% |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00109 | 16.1% | 2437.8 | 110.7 | 15.0% |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00102 | 17.0% | 730.2 | 43.1 | 15.0% |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00108 | 17.4% | 2293.1 | 121.5 | 15.0% |
| SCHWITTERS JERRY | IGF INSURANCE COMPANY | 0305737 | 00106 | 17.4% | 5400.2 | 331.7 | 15.0% |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00103 | 15.4% | 347.7 | 21.0 | 15.0% |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00101 | 17.8% | 1512.9 | 68.0 | 15.0% |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00104 | 17.8% | 437.8 | 19.0 | 15.0% |
| STEVENS MARC | IGF INSURANCE COMPANY | 0010304 | 00102 | 18.2% | 3039.4 | 149.5 | 15.0% |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00102 | 17.1% | 1857.1 | 83.6 | 15.0% |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00103 | 17.7% | 1257.1 | 57.2 | 15.0% |
| TRIPLE K FARMS LLP | IGF INSURANCE COMPANY | 0011316 | 00101 | 18.2% | 3409.3 | 130.0 | 15.0% |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305725 | 00103 | 16.7% | 1088.3 | 51.0 | 15.0% |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305727 | 00102 | 17.5% | 1458.5 | 70.1 | 15.0% |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305726 | 00101 | 17.5% | 3316.8 | 153.3 | 15.0% |
| VICK DARRELL | IGF INSURANCE COMPANY | 0305727 | 00103 | 17.8% | 1095.4 | 48.0 | 15.0% |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00105 | 17.5% | 3383.5 | 160.8 | 15.0% |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00101 | 17.8% | 2314.4 | 140.5 | 15.0% |
| VICK DOUGLAS | IGF INSURANCE COMPANY | 0305730 | 00106 | 18.0% | 759.7 | 28.8 | 15.0% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00117 | 17.0% | 3293.3 | 288.1 | 14.9% |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00109 | 17.3% | 4677.3 | 187.4 | 14.9% |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00120 | 17.6% | 1186.7 | 38.8 | 14.9% |
| WERTISH GARY | IGF INSURANCE COMPANY | 0010250 | 00118 | 17.7% | 1363.6 | 54.7 | 14.9% |
| WUBBEN GARY | IGF INSURANCE COMPANY | 0307703 | 00100 | 16.7% | 1193.3 | 58.0 | 15.0% |
| WUBBEN GARY | IGF INSURANCE COMPANY | 0308888 | 00100 | 17.5% | 1227.2 | 67.0 | 15.0% |
| BREITKREUTZ FARMS INC | NAU COUNTRY INSURANCE CO. | 0021645 | 00105 | 15.3% | 446.3 | 20.0 | 14.9% |
| BREITKREUTZ FARMS INC | NAU COUNTRY INSURANCE CO. | 0021645 | 00106 | 17.5% | 427.0 | 17.7 | 14.9% |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00108 | 16.8% | 1230.0 | 60.2 | 14.9% |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00103 | 17.2% | 1023.9 | 70.0 | 14.9% |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020916 | 00104 | 17.4% | 1222.0 | 72.1 | 15.0% |
| FAGEN LARRY | NAU COUNTRY INSURANCE CO. | 0020915 | 00105 | 18.1% | 448.1 | 36.7 | 14.9% |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00107 | 14.9% | 748.8 | 56.4 | 14.9% |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00101 | 17.4% | 1111.6 | 72.0 | 14.9% |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020923 | 00103 | 18.1% | 526.9 | 40.0 | 14.9% |
| FAGEN RICHARD A. | NAU COUNTRY INSURANCE CO. | 0020919 | 00102 | 18.5% | 945.7 | 70.0 | 15.0% |
| HAGEN DONALD | NAU COUNTRY INSURANCE CO. | 0020736 | 00102 | 17.9% | 714.5 | 32.0 | 14.7% |
| HAGEN DONALD | NAU COUNTRY INSURANCE CO. | 0020736 | 00101 | 19.3% | 952.3 | 50.0 | 14.7% |
| NYQUIST JAMES | NAU COUNTRY INSURANCE CO. | 0021625 | 00101 | 16.7% | 1209.9 | 153.0 | 14.9% |
| NYQUIST JAMES | NAU COUNTRY INSURANCE CO. | 0021625 | 00104 | 0.0% | 0.0 | 0.0 | 14.9% |
| SCHALLER GARY R. | NAU COUNTRY INSURANCE CO. | 0021909 | 00100 | 17.8% | 858.1 | 39.6 | 15.0% |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00101 | 16.3% | 334.7 | 27.7 | 14.9% |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00104 | 17.4% | 718.6 | 58.9 | 14.9% |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00106 | 17.4% | 1210.6 | 86.0 | 14.9% |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00111 | 17.8% | 1172.7 | 74.4 | 14.9% |
| VOELZ (R&W) BROTHERS | NAU COUNTRY INSURANCE CO. | 0021755 | 00107 | 17.8% | 537.0 | 47.5 | 14.9% |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00106 | 17.4% | 2440.7 | 104.5 | 15.0% |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00109 | 17.7% | 870.1 | 36.0 | 15.0% |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00104 | 17.8% | 909.7 | 38.0 | 15.0% |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00105 | 17.9% | 2056.4 | 90.0 | 15.0% |
| ANDERSON DARRELL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028392 | 00101 | 18.4% | 1824.9 | 89.9 | 15.0% |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00106 | 17.4% | 2440.7 | 104.5 | 15.0% |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00109 | 17.7% | 870.1 | 36.0 | 15.0% |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00104 | 17.8% | 909.7 | 38.0 | 15.0% |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00105 | 17.9% | 2056.4 | 90.0 | 15.0% |
| ANDERSON MICHAEL L. | NORTH CENTRAL CROP INSURANCE, INC. | 0028393 | 00101 | 18.4% | 1824.9 | 89.8 | 15.0% |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00103 | 15.1% | 271.8 | 14.4 | 14.9% |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00102 | 16.4% | 1098.6 | 48.4 | 14.9% |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 00101 | 16.5% | 1865.3 | 96.9 | 14.9% |
| BEMMELS FARM INC | NORTH CENTRAL CROP INSURANCE, INC. | 0024077 | 07500 | 16.8% | 1347.9 | 68.3 | 14.9% |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00114 | 15.6% | 2317.8 | 149.8 | 14.9% |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00115 | 16.3% | 509.1 | 26.4 | 14.9% |
| BLACK BROS FARMS | NORTH CENTRAL CROP INSURANCE, INC. | 0022512 | 00106 | 17.1% | 2901.6 | 166.2 | 14.9% |
| BROUWER JEFF | NORTH CENTRAL CROP INSURANCE, INC. | 0028445 | 00100 | 17.6% | 922.6 | 37.6 | 15.0% |
| BROUWER JEFF | NORTH CENTRAL CROP INSURANCE, INC. | 0028445 | 05000 | 18.0% | 3401.8 | 185.2 | 15.0% |
| COLE TODD W. | NORTH CENTRAL CROP INSURANCE, INC. | 0028168 | 00103 | 17.2% | 2112.8 | 117.0 | 15.0% |
| COLE TODD W. | NORTH CENTRAL CROP INSURANCE, INC. | 0028168 | 00105 | 17.4% | 1740.1 | 92.6 | 15.0% |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00111 | 16.0% | 1439.1 | 55.0 | 15.0% |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00105 | 17.0% | 3252.0 | 137.4 | 15.0% |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 05002 | 17.0% | 1642.2 | 74.0 | 15.0% |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00114 | 17.8% | 3368.1 | 153.6 | 15.0% |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00113 | 18.2% | 3614.7 | 149.9 | 15.0% |
| ERICKSON DOUGLAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028167 | 00103 | 19.0% | 3090.2 | 108.1 | 15.0% |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07507 | 16.8% | 1560.4 | 68.2 | 14.9% |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07506 | 17.3% | 1276.9 | 68.5 | 14.9% |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07526 | 17.8% | 784.5 | 39.0 | 14.9% |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07503 | 18.0% | 1552.6 | 69.0 | 14.9% |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 00103 | 18.5% | 1830.4 | 78.0 | 15.0% |
| HAWK CREEK FARMS,INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028310 | 07518 | 18.7% | 163.9 | 7.8 | 14.9% |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05004 | 17.3% | 2975.8 | 141.5 | 15.0% |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05005 | 17.6% | 3284.9 | 140.0 | 15.0% |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05002 | 17.9% | 1089.9 | 57.5 | 15.0% |
| HULTGREN DUANE | NORTH CENTRAL CROP INSURANCE, INC. | 0028248 | 05003 | 18.2% | 2543.3 | 117.6 | 15.0% |
| HULTGREN NATHANIEL | NORTH CENTRAL CROP INSURANCE, INC. | 0028247 | 05002 | 18.8% | 581.8 | 27.9 | 15.0% |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00107 | 17.4% | 4882.8 | 219.0 | 15.0% |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00101 | 17.9% | 2566.6 | 133.6 | 15.0% |
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00103 | 18.1% | 1922.6 | 87.6 | 15.0% |

**Attachment 14 Production Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KITTELSON GRAIN & BEETS | NORTH CENTRAL CROP INSURANCE, INC. | 0027694 | 00105 | 0.0% | 0.0 | 0.0 | 15.0% |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00107 | 17.4% | 4882.8 | 219.1 | 15.0% |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00101 | 17.9% | 2566.6 | 133.6 | 15.0% |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00103 | 18.1% | 1922.6 | 87.6 | 15.0% |
| KITTELSON KENNETH | NORTH CENTRAL CROP INSURANCE, INC. | 0027698 | 00105 | 0.0% | 0.0 | 0.0 | 15.0% |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00104 | 17.4% | 4882.8 | 220.0 | 15.0% |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00106 | 17.9% | 2566.6 | 134.0 | 15.0% |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00107 | 18.1% | 1922.6 | 88.0 | 15.0% |
| KITTELSON WADE | NORTH CENTRAL CROP INSURANCE, INC. | 0028526 | 00102 | 0.0% | 0.0 | 0.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00101 | 16.6% | 1723.0 | 92.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00108 | 16.8% | 568.7 | 30.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00103 | 17.3% | 339.9 | 15.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00102 | 17.6% | 651.6 | 40.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC | 0028169 | 00112 | 17.7% | 2246.8 | 110.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00106 | 17.9% | 723.9 | 30.0 | 15.0% |
| KOENEN RONALD | NORTH CENTRAL CROP INSURANCE, INC. | 0028169 | 00302 | 18.3% | 1238.7 | 58.0 | 15.0% |
| KOHLER SCOTT | NORTH CENTRAL CROP INSURANCE, INC. | 0028263 | 00102 | 17.8% | 317.0 | 17.5 | 14.7% |
| KOHLER SCOTT | NORTH CENTRAL CROP INSURANCE, INC. | 0028263 | 00101 | 17.9% | 2901.6 | 134.6 | 14.7% |
| MORLEY THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028468 | 00101 | 18.3% | 1082.1 | 53.8 | 14.7% |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00103 | 16.9% | 924.3 | 47.7 | 15.0% |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00106 | 17.3% | 1808.1 | 105.3 | 15.0% |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00109 | 18.0% | 3513.9 | 158.8 | 15.0% |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00101 | 18.2% | 1639.4 | 79.4 | 15.0% |
| PALKE THOMAS | NORTH CENTRAL CROP INSURANCE, INC. | 0028243 | 00105 | 18.5% | 4176.7 | 181.5 | 15.0% |
| PANITZKE ALAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028249 | 00104 | 18.2% | 685.5 | 31.5 | 14.7% |
| PANITZKE ALAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028249 | 00103 | 18.3% | 437.2 | 19.6 | 14.7% |
| PANITZKE STEVE | NORTH CENTRAL CROP INSURANCE, INC. | 0028266 | 00103 | 18.4% | 1590.9 | 76.4 | 14.7% |
| SCHEURER GERALD | NORTH CENTRAL CROP INSURANCE, INC. | 0024005 | 00100 | 16.4% | 251.4 | 9.9 | 14.9% |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00102 | 17.3% | 372.2 | 15.5 | 14.7% |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00103 | 17.5% | 1208.1 | 60.0 | 14.7% |
| SWIGART DEAN | NORTH CENTRAL CROP INSURANCE, INC. | 0028244 | 00101 | 19.0% | 1283.3 | 55.0 | 14.7% |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00108 | 15.8% | 3120.4 | 151.0 | 15.0% |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00109 | 15.9% | 2645.1 | 155.2 | 15.0% |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00101 | 15.9% | 1283.7 | 76.0 | 15.0% |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 00107 | 17.4% | 2271.9 | 107.0 | 15.0% |
| TAATJES FARMS INC | NORTH CENTRAL CROP INSURANCE, INC. | 0028252 | 05000 | 18.0% | 351.5 | 15.1 | 15.0% |
| WARNER ARTHUR | NORTH CENTRAL CROP INSURANCE, INC. | 0023076 | 00101 | 18.6% | 1338.1 | 79.9 | 14.7% |
| AGRE JEFFERY P | RAIN AND HAIL L.L.C. | 0309294 | 00102 | 16.5% | 489.3 | 18.3 | 14.9% |
| AGRE JEFFERY P | RAIN AND HAIL L.L.C. | 0309294 | 00101 | 18.6% | 1972.2 | 83.0 | 14.9% |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00402 | 16.1% | 1205.7 | 53.0 | 14.9% |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00409 | 16.1% | 1621.8 | 83.7 | 14.9% |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00406 | 16.8% | 1746.8 | 73.6 | 14.9% |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00302 | 17.3% | 1121.7 | 64.0 | 14.9% |
| ANDERSON DONALD B | RAIN AND HAIL L.L.C. | 0254692 | 00304 | 18.2% | 1926.9 | 79.1 | 14.9% |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00104 | 16.4% | 201.5 | 7.6 | 15.0% |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00111 | 16.7% | 2329.2 | 132.0 | 15.0% |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00106 | 17.3% | 788.7 | 40.0 | 15.0% |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00200 | 17.5% | 974.3 | 55.3 | 14.9% |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00110 | 17.5% | 1537.3 | 70.0 | 15.0% |
| ASBURY FARMS INC | RAIN AND HAIL L.L.C. | 0313795 | 00105 | 17.6% | 1267.2 | 70.5 | 15.0% |
| BERGER BRAD | RAIN AND HAIL L.L.C. | 0314841 | 00100 | 17.3% | 1739.8 | 72.6 | 14.9% |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00408 | 16.7% | 1245.5 | 58.9 | 14.9% |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00401 | 17.6% | 537.6 | 24.5 | 14.9% |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00100 | 17.9% | 2842.1 | 139.8 | 14.9% |
| BUSCHETTE FARMS INC | RAIN AND HAIL L.L.C. | 0312716 | 00409 | 18.4% | 1102.2 | 58.0 | 14.9% |
| BUSIAHN GERRY | RAIN AND HAIL L.L.C. | 0410939 | 00100 | 18.0% | 1144.0 | 57.1 | 14.7% |
| BUSIAHN ROGER | RAIN AND HAIL L.L.C. | 0247227 | 00103 | 17.7% | 2221.3 | 111.9 | 15.0% |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00208 | 16.3% | 233.9 | 31.0 | 14.9% |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00209 | 17.1% | 602.8 | 36.6 | 14.9% |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00204 | 17.2% | 1142.8 | 70.8 | 14.9% |
| DAMBROTEN DEAN | RAIN AND HAIL L.L.C. | 0252413 | 00211 | 17.5% | 3027.4 | 187.8 | 14.9% |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00208 | 16.3% | 233.9 | 31.0 | 14.9% |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00209 | 17.1% | 602.8 | 36.6 | 14.9% |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00204 | 17.2% | 1142.8 | 70.8 | 14.9% |
| DAMBROTEN JAMES | RAIN AND HAIL L.L.C. | 0222656 | 00211 | 17.5% | 3027.4 | 187.8 | 14.9% |
| GASS DAVID | RAIN AND HAIL L.L.C. | 0312679 | 00302 | 16.4% | 1267.0 | 53.5 | 14.9% |
| GASS DAVID | RAIN AND HAIL L.L.C. | 0312679 | 00100 | 17.0% | 354.1 | 18.9 | 14.9% |